# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A/E | Tax I.D. | Period Ending | Last Statement | Page |
|---------|-----|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 1 of 14 |

000142

```
MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS
```

## Account Summary

### MARKET VALUE OF SECURITIES

| Security Totals | LONG | SHORT |
|-----------------|------|-------|
| | $0 | $0 |

| | |
|---|---|
| *TOTAL VALUE OF SECURITIES THIS PERIOD | $0 |
| Net Cash Balance | 1,678,680 |
| Money Market Fund Balance | 0 |
| NET EQUITY THIS PERIOD | $1,678,680 |
| Net Equity Last Statement, 01/29/16 | $2,562,692 |

*This portfolio includes one or more unpriced securities that are not reflected in the Total Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---------------|---------|---------|
| Cash | $2,562,691.91 | $1,678,679.83 |
| Net Cash Balance | $2,562,691.91 | $1,678,679.83 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Corp. Bond Int. | $0.00 | $1,837.50 |
| Total Income | $0.00 | $1,837.50 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Dividends/Interest | $0.00 | $1,837.50 |
| Funds Received/Other | 19,418,163.71 | 35,915,181.11 |
| Amount Credited | $19,418,163.71 | $35,917,018.61 |
| Funds Issued/Other | $20,302,175.79- | $35,643,388.39- |
| Amount Debited | $20,302,175.79- | $35,643,388.39- |
| Net Cash Activity | $884,012.08- | $273,630.22 |

See Activity This Period for detail.

## Bonds With Maturity Dates Within 60 Days

| Maturity Date | Quantity | Description | Interest Rate |
|---------------|----------|-------------|---------------|
| 03/31/16 | 40,000 | ***ORC SENIOR SECURED LTD | 6.500% |

These bonds will also appear in your Portfolio Positions Section.

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS   000142  124   462 P B A   14      SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax ID | Period Ending | Last Statement | Page |
|---------|------|--------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 2 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------|--------|
| 02/01 | CASH | FWD | | FUNDS WIRED TO | | 40,000.00 | |
| | | | | BANCO SANTANDER INTERNATIONAL | | | |
| | | | | GLOBAL RETAIL INFORMATION, LTD | | | |
| 02/01 | CASH | FWD | | FUNDS WIRED TO | | 87.60 | |
| | | | | DEUTSCHE BANK TRUST CO. AMERIC | | | |
| | | | | BANQUE SYZ SA GENEVA | | | |
| 02/01 | CASH | FWD | | FUNDS WIRED TO | | 135,000.00 | |
| | | | | U S CENTURY BANK | | | |
| | | | | FRESH ORGANICS LLC | | | |
| 02/01 | CASH | FWD | | FUNDS WIRED TO | | 9,690.00 | |
| | | | | BISCAYNE BANK | | | |
| | | | | MIGUEL ANGEL VERDIAS | | | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5092 | | 21,000.00 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5098 | | 1,227,569.18 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5098 | | 375,000.00 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5112 | | 46,900.00 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5118 | | 100,000.00 | |
| 02/01 | CASH | DELIVERED | -500,000 | ***GMS GLOBAL MARKET STEP UP | | | 503,416.67 |
| | | | | NOTE LTD | | | |
| | | | | 5.000 DUE 12/20/20 | | | |
| | | | | DUE 12/20/2020     5.000 | | | |
| | | | | MAD5460-97 | | | |
| 02/01 | CASH | DELIVERED | -165,000 | ***GMS GLOBAL MARKET STEP UP | | | 166,127.50 |
| | | | | NOTE LTD | | | |
| | | | | 5.000 DUE 12/20/20 | | | |
| | | | | DUE 12/20/2020     5.000 | | | |
| | | | | MAD5466-97 | | | |
| 02/01 | CASH | DELIVERED | -500,000 | ***GMS GLOBAL MARKET STEP UP | | | 503,986.11 |
| | | | | NOTE LTD | | | |
| | | | | 5.000 DUE 06/20/17 | | | |
| | | | | DUE 06/20/2017     5.000 | | | |
| | | | | MAD5461-97 | | | |
| 02/01 | CASH | DELIVERED | -100,000 | ***GMS GLOBAL MARKET STEP UP | | | 100,797.22 |
| | | | | NOTE LTD | | | |
| | | | | 5.000 DUE 06/20/17 | | | |
| | | | | DUE 06/20/2017     5.000 | | | |
| | | | | MAD5467-97 | | | |
| 02/01 | CASH | DELIVERED | -750,000 | ***GMS GLOBAL MARKET STEP UP | | | 755,979.17 |
| | | | | NOTE LTD | | | |
| | | | | 5.000 DUE 06/20/17 | | | |
| | | | | DUE 06/20/2017     5.000 | | | |
| | | | | MAD5480-97 | | | |
| 02/01 | CASH | DELIVERED | -1,450,000 | ***GMS GLOBAL MARKET STEP UP | | | 1,461,559.72 |
| | | | | NOTE LTD | | | |
| | | | | 5.000 DUE 06/20/17 | | | |
| | | | | DUE 06/20/2017     5.000 | | | |
| | | | | MAD5481-97 | | | |
| 02/01 | CASH | DELIVERED | -300,000 | ***GMS GLOBAL MARKET STEP UP | | | 302,391.67 |
| | | | | NOTE LTD | | | |
| | | | | 5.000 DUE 06/20/17 | | | |
| | | | | DUE 06/20/2017     5.000 | | | |
| | | | | MAD5482-97 | | | |
| 02/01 | CASH | RECEIVED | 200,000 | ***PREFERRED INCOME | | 201,651.39 | |
| | | | | COLLATERALIZED INTEREST LTD | | | |
| | | | | 5.750 DUE 12/20/16 | | | |
| | | | | DUE 12/20/2016     5.750 | | | |
| | | | | MAD5465-97 | | | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 3 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|----------------|
| 02/01 | CASH | DELIVERED | -500,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 DUE 12/20/2016    5.750 MAD5482-97 | | | 504,128.47 |
| 02/01 | CASH | RECEIVED | 150,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035    0.000 MAD5453-97 | | | |
| 02/01 | CASH | DELIVERED | -50,000 | ***ORC SENIOR SECURED LTD 6.500 DUE 03/31/16 DUE 03/31/2016    6.500 MAD5468-97 | | | 50,635.42 |
| 02/01 | CASH | RECEIVED | 1,000,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5459-97 | | 1,004,413.19 | |
| 02/01 | CASH | RECEIVED | 600,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5478-97 | | 602,647.92 | |
| 02/01 | CASH | RECEIVED | 400,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5479-97 | | 401,765.28 | |
| 02/01 | CASH | RECEIVED | 1,000,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016    6.250 MAD5458-97 | | 1,003,559.03 | |
| 02/01 | CASH | DELIVERED | -50,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016    6.250 MAD5456-97 | | | 50,177.95 |
| 02/01 | CASH | RECEIVED | 115,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5464-97 | | 116,364.03 | |
| 02/01 | CASH | DELIVERED | -500,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5463-97 | | | 505,930.56 |
| 02/01 | CASH | DELIVERED | -100,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5473-97 | | | 101,186.11 |
| 02/01 | CASH | RECEIVED | 1,000,000 | ***IA CAIPTAL STRUCTURE DUE 07/05/35 DUE 07/05/2035    0.000 MAD5485-97 RVP MAD5484-20 DVP | | 1,000,109.59 | |
| 02/02 | CASH | FWD | | FUNDS WIRED TO CITIBANK, N.A. NICOLAS BARCIA | | 18,610.00 | |
| 02/02 | CASH | FWD | | FUNDS WIRED TO CITIBANK, N.A PABLO PERROTTA | | 18,610.00 | |
| 02/02 | CASH | FWD | | FWD 5097 TO 5094 | | 500,000.00 | |
| 02/02 | CASH | FWD | | FWD 5097 TO 5112 | | 40,631.75 | |
| 02/02 | CASH | FWD | | FWD 5097 TO 5112 | | 262,458.29 | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 4 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------|--------|
| 02/02 | CASH | FWD | | FWD 5098 TO 5097 | | | 375,000.00 |
| 02/02 | CASH | DELIVERED | -17,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD5498-97 | | | |
| 02/02 | CASH | DELIVERED | -370,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD5493-97 | | | 373,021.67 |
| 02/02 | CASH | DELIVERED | -83,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD5497-97 | | | 83,677.83 |
| 02/02 | CASH | DELIVERED | -40,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035    0.000 MAD5487-97 | | | |
| 02/02 | CASH | RECEIVED | 400,000 | ***ORC SENIOR SECURED LTD 6.500 DUE 03/31/16 DUE 03/31/2016    6.500 MAD5491-97 | | 405,166.67 | |
| 02/02 | CASH | DELIVERED | -30,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5495-97 | | | |
| 02/02 | CASH | DELIVERED | -30,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5494-97 | | | 30,135.63 |
| 02/02 | CASH | DELIVERED | -30,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5492-97 | | | 30,361.67 |
| 02/02 | CASH | DELIVERED | -500,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5500-97 | | | 501,027.78 |
| 02/02 | CASH | FWD | 500,000 | ***IA CAIPTAL STRUCTURE DUE 07/05/35 FWD 5097 TO 5120 | | 500,058.22 | |
| 02/03 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 500,000.00 | |
| 02/03 | CASH | DELIVERED | -500,000 | ***ORC SENIOR SECURED LTD 6.500 DUE 03/31/16 DUE 03/31/2016    6.500 MAD5490-97 | | | 501,562.50 |
| 02/03 | CASH | RECEIVED | 2,000,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5442-97 | | | |
| 02/03 | CASH | DELIVERED | -170,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5503-97 | | | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 5 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/04 | CASH | FWD | | FUNDS WIRED TO<br>WELLS FARGO BANK, NA<br>MERCEDES CEPEDA RIVERA & ROMEL | | 150,216.83 | |
| 02/04 | CASH | FWD | | FUNDS WIRED TO<br>WELLS FARGO BANK, NA<br>SOUTH BAY HOLDINGS, LLC | | 100,000.00 | |
| 02/04 | CASH | RECEIVED | 1,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017     5.000<br>MAD5504-97 | | | 1,008.36 |
| 02/04 | CASH | DELIVERED | -40,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035     0.000<br>MAD5486-97 | | | |
| 02/04 | CASH | DELIVERED | -221,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018     7.750<br>MAD5441-97A | | | |
| 02/04 | CASH | DELIVERED | -78,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018     7.750<br>MAD5502-97 | | | 78,361.02 |
| 02/05 | CASH | FWD | | FWD 5097 TO 5112 | | 53,500.00 | |
| 02/05 | CASH | FWD | | FWD 5097 TO 5112 | | 850.41 | |
| 02/08 | CASH | FWD | | FUNDS WIRED TO<br>BISCAYNE BANK<br>NATALIA L. RUBIO | | 7,500.00 | |
| 02/08 | CASH | FWD | | FUNDS WIRED TO<br>CITIBANK, N.A.<br>PEACOCK TRADING LLC | | 425,000.00 | |
| 02/08 | CASH | DELIVERED | -280,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020     5.000<br>MAD5512-97 | | | 282,100.00 |
| 02/08 | CASH | DELIVERED | -850,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017     5.000<br>MAD5518-97 | | | 857,933.33 |
| 02/08 | CASH | DELIVERED | -50,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017     5.000<br>MAD5519-97 | | | 50,466.67 |
| 02/08 | CASH | DELIVERED | -5,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035     0.000<br>MAD5436-97 | | | 5,000.38 |
| 02/08 | CASH | DELIVERED | -150,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16<br>DUE 08/31/2016     7.000<br>MAD5515-97 | | | 150,483.33 |
| 02/08 | CASH | DELIVERED | -100,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16<br>DUE 08/31/2016     7.000<br>MAD5516-97 | | | 100,322.22 |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 6 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Ma/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/09 | CASH | FWD | | FUNDS WIRED TO CITIBANK, N.A. GOBAN TRADING INC JNL 5097 TO 5112 | | 225,000.00 | |
| 02/09 | CASH | FWD | | | | 64,000.00 | |
| 02/09 | CASH | DELIVERED | -210,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035      0.000 MAD5517-97 | | | 210,034.52 |
| 02/10 | CASH | FWD | | FUNDS WIRED TO JPMORGAN CHASE BANK, NA GLOBALDEG LOGISTIC, LLC FWD 5098 TO 5097 | | 50,000.00 | |
| 02/10 | CASH | FWD | | | | | 678,000.00 |
| 02/10 | CASH | FWD | 670,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 RVP 5097/ DVP 5120 | | 670,114.73 | |
| 02/10 | CASH | JOURNAL | 210,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 REV MAD5517-97 DUP | | 210,034.52 | |
| 02/10 | CASH | RECEIVED | 80,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035      0.000 MAD5429-97 | | | |
| 02/10 | CASH | DELIVERED | -210,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035      0.000 MAD5517-97 | | | 210,034.52 |
| 02/10 | CASH | RECEIVED | 40,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018      7.750 MAD5520-97 | | 40,215.28 | |
| 02/10 | CASH | DELIVERED | -100,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018      7.750 MAD5472-97A | | | |
| 02/10 | CASH | DELIVERED | -50,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016      6.250 MAD5457-97A | | | |
| 02/10 | CASH | RECEIVED | 20,000 | **'ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016      7.000 MAD5521-97 | | 20,272.22 | |
| 02/11 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO NY INTL AFA LEGAL RESOURCES (CAYMAN) | | 8,000.00 | |
| 02/11 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 500,000.00 | |
| 02/11 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO NY INTL AFA LEGAL RESOURCES (CAYMAN) L | | 16,000.00 | |
| 02/11 | CASH | FWD | | FWD 5097 TO 5121 | | 79,900.00 | |
| 02/11 | CASH | DELIVERED | -485,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/20 DUE 12/20/2020      5.000 MAD5538-97 | | | 489,122.50 |

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 7 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/11 | CASH | DELIVERED | -27,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35   0.000 DUE 07/05/2035 MAD5527-97 | | | 27,004.81 |
| 02/12 | CASH | FWD | | FUNDS WIRED TO ARCA INTERNATIONAL BANK, INC. IMPORTACIONES Y SERVICIOS RUSO | | 200,000.00 | |
| 02/12 | CASH | FWD | | FUNDS WIRED TO BISCAYNE BANK NATALIA L. RUBIO | | 8,000.00 | |
| 02/12 | CASH | FWD | | FUNDS WIRED TO BANK OF AMERICA, N.A., NY MIGUEL A VERDIAS SANTA CRUZ | | 8,000.00 | |
| 02/12 | CASH | FWD | | FWD 5097 TO 5121 | | 17,000.00 | |
| 02/12 | CASH | FWD | | FWD 5097 TO 5112 | | 80,000.00 | |
| 02/12 | CASH | RECEIVED | 185,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017   5.000 MAD5535-97 | | 186,870.56 | |
| 02/12 | CASH | RECEIVED | 530,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 DUE 12/20/2016   5.750 MAD5544-97 | | 535,550.28 | |
| 02/12 | CASH | DELIVERED | -60,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 DUE 12/20/2016   5.750 MAD5548-97 | | | 61,228.33 |
| 02/12 | CASH | DELIVERED | -145,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 DUE 12/20/2016   5.750 MAD5547-97 | | | 147,968.47 |
| 02/12 | CASH | DELIVERED | -530,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35   0.000 DUE 07/05/2035 MAD5545-97 | | | 530,098.01 |
| 02/12 | CASH | RECEIVED | 60,000 | ***ORC SENIOR SECURED LTD 6.500 DUE 03/31/16 DUE 03/31/2016   6.500 MAD5534-97A | | 60,900.00 | |
| 02/12 | CASH | DELIVERED | -448,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5528-97 | | | 450,507.56 |
| 02/12 | CASH | DELIVERED | -1,082,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5529-97 | | | |
| 02/12 | CASH | RECEIVED | 935,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5533-97 | | 948,090.00 | |
| 02/12 | CASH | DELIVERED | -200,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5549-97 | | | 200,800.00 |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 8 of 14 |

**MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN**

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/12 | CASH | DELIVERED | -50,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16   7.000<br>DUE 08/31/2016<br>MAD5550-97 | | | 50,200.00 |
| 02/16 | CASH | FWD | | FUNDS WIRED TO<br>CITIBANK, N.A.<br>PABLO PERROTTA | | 52,500.00 | |
| 02/16 | CASH | FWD | | FUNDS WIRED TO<br>BRANCH BANKING & TRUST CO - VI<br>YELLOW STONE PARK LTD. | | 175,000.00 | |
| 02/16 | CASH | FWD | | FWD 5097 TO 5090 | | 6,224.00 | |
| 02/16 | CASH | RECEIVED | 10,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5551-97 | | 10,093.33 | |
| 02/16 | CASH | RECEIVED | 30,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5563-97 | | 30,280.00 | |
| 02/16 | CASH | DELIVERED | -50,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5552-97 | | | 50,466.67 |
| 02/16 | CASH | DELIVERED | -20,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5555-97 | | | 20,186.67 |
| 02/16 | CASH | DELIVERED | -225,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/2020<br>DUE 12/20/2020   5.000<br>MAD5565-97 | | | 227,100.00 |
| 02/16 | CASH | RECEIVED | 205,000 | ***PREFERRED INCOME<br>COLLATERALIZED INTEREST LTD<br>5.750 DUE 12/20/16<br>DUE 12/20/2016   5.750<br>MAD5546-97A | | 205,096.81 | |
| 02/16 | CASH | DELIVERED | -30,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5559-97 | | | 30,180.83 |
| 02/16 | CASH | DELIVERED | -35,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5561-97 | | | 35,210.97 |
| 02/16 | CASH | DELIVERED | -712,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5530-97 | | | 715,985.22 |
| 02/16 | CASH | DELIVERED | -60,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5560-97 | | | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 9 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02/16 | CASH | DELIVERED | -45,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5562-97 | | | |
| 02/16 | CASH | RECEIVED | 40,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5553-97 | | 40,591.11 | |
| 02/16 | CASH | RECEIVED | 20,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5554-97 | | 20,295.56 | |
| 02/16 | CASH | RECEIVED | 100,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5564-97 | | 101,477.78 | |
| 02/17 | CASH | FWD | | FUNDS WIRED TO DEUTSCHE BANK TRUST CO. AMERIC HAVAN CHANG HOLDINGS LIMITED | | 100,000.00 | |
| 02/17 | CASH | RECEIVED | 311,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017   5.000 MAD5574-97 | | 314,446.92 | |
| 02/17 | CASH | RECEIVED | 2,000,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5558-97 | | | |
| 02/17 | CASH | DELIVERED | -253,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5531-97 | | | |
| 02/17 | CASH | DELIVERED | -1,375,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5532-97 | | | |
| 02/17 | CASH | DELIVERED | -59,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5569-97 | | | 59,361.99 |
| 02/17 | CASH | DELIVERED | -355,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5571-97 | | | 357,178.07 |
| 02/17 | CASH | DELIVERED | -960,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5572-97 | | | |
| 02/17 | CASH | RECEIVED | 104,824 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016   6.250 MAD5575-97 | | 105,342.66 | |
| 02/17 | CASH | RECEIVED | 11,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5573-97 | | 11,164.69 | |
| 02/18 | CASH | FWD | | FWD 5097 TO 5090 | | 16,725.00 | |

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 10 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|--------|
| 02/18 | CASH | RECEIVED | 2.000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DUE 12/20/20 MAD5578-97 5.000 DUE 12/20/2020 5.000 | | | 2,018.67 |
| 02/18 | CASH | DELIVERED | -75,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DUE 06/20/17 MAD5568-97 5.000 DUE 06/20/2017 5.000 | | | 75,816.67 |
| 02/18 | CASH | DELIVERED | -13,000 | ***ORC SENIOR SECURED LTD DUE 08/31/16 MAD5566-97 7.000 DUE 08/31/2016 7.000 | | | 13,192.11 |
| 02/19 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA SOUTH BAY HOLDINGS, LLC | | 50,000.00 | |
| 02/19 | CASH | FWD | | 5097 TO 5093 | | 1,000,000.00 | |
| 02/19 | CASH | FWD | | JNL 5097 TO 5115 | | 4,100.00 | |
| 02/19 | CASH | FWD | | JNL 5098 TO 5097 | | | 1,250,000.00 |
| 02/19 | CASH | RECEIVED | 175,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035 0.000 MAD5543-97 | | | |
| 02/19 | CASH | DELIVERED | 700,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035 0.000 RVP 5097 / DVP 5120 | | 700,163.01 | |
| 02/19 | CASH | DELIVERED | -673,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035 0.000 RVP 5134 DVP 5097 | | | 673,156.73 |
| 02/19 | CASH | RECEIVED | 200,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020 0.000 MAD5585-97 | | 202,583.33 | |
| 02/22 | CASH | FWD | | FWD 5097 TO 5094 | | 600,000.00 | |
| 02/22 | CASH | FWD | | FWD 5097 TO 5090 | | 100,000.00 | |
| 02/23 | CASH | FWD | | FWD 5097 TO 5090 | | 75,000.00 | |
| 02/23 | CASH | RECEIVED | 50,000 | ***ORC SENIOR SECURED LTD DUE 03/31/16 MAD5601-97 6.500 DUE 03/31/2016 6.500 | | 50,864.57 | |
| 02/23 | CASH | DELIVERED | -133,000 | ***SG STRATEGIC DUE 05/31/18 MAD5593-97 7.750 DUE 05/31/2018 7.750 | | | 133,901.91 |
| 02/23 | CASH | DELIVERED | -70,000 | ***SG STRATEGIC DUE 05/31/18 MAD5594-97 7.750 DUE 05/31/2018 7.750 | | | |
| 02/23 | CASH | DELIVERED | -48,000 | ***SG STRATEGIC DUE 05/31/18 MAD5595-97 7.750 DUE 05/31/2018 7.750 | | | |
| 02/23 | CASH | DELIVERED | -12,000 | ***SG STRATEGIC DUE 05/31/18 MAD5596-97 7.750 DUE 05/31/2018 7.750 | | | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 11 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02/23 | CASH | RECEIVED | 50,000 | ***ORC SENIOR SECURED LTD<br>7 000 DUE 08/31/16<br>DUE 08/31/2016      7.000<br>MAD5600-97 | | 50,806.94 | |
| 02/23 | CASH | RECEIVED | 2,000 | ***ORC SENIOR SECURED LTD<br>7 000 DUE 08/31/16<br>DUE 08/31/2016      7.000<br>MAD5604-97 | | 2,031.89 | |
| 02/24 | CASH | FWD | | FWD 5097 TO 5112 | | 19,702.71 | |
| 02/24 | CASH | RECEIVED | 12,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 12/20/2020<br>DUE 12/20/2020      5.000<br>MAD5615-97 | | 12,128.00 | |
| 02/24 | CASH | DELIVERED | -290,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 12/20/2020<br>DUE 12/20/2020      5.000<br>MAD5606-97 | | | 292,996.67 |
| 02/24 | CASH | DELIVERED | -220,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 12/20/2020<br>DUE 12/20/2020      5.000<br>MAD5617-97 | | | 222,346.67 |
| 02/24 | CASH | DELIVERED | -672,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 06/20/2017<br>DUE 06/20/2017      5.000<br>MAD5614-94 | | | |
| 02/24 | CASH | RECEIVED | 40,000 | ***PREFERRED INCOME<br>COLLATERALIZED INTEREST LTD<br>5 750 DUE 12/20/16<br>DUE 12/20/2016      5.750<br>MAD5611-97A | | 40,515.56 | |
| 02/24 | CASH | RECEIVED | 290,000 | ***SG STRATEGIC<br>7 750 DUE 05/31/18<br>DUE 05/31/2018      7.750<br>MAD5605-97 | | 291,935.35 | |
| 02/24 | CASH | RECEIVED | 2,500,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018      7.750<br>MAD5602-97 | | | |
| 02/24 | CASH | DELIVERED | -156,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018      7.750<br>MAD5597-97 | | | |
| 02/24 | CASH | DELIVERED | -15,000 | ***SG STRATEGIC<br>7 750 DUE 05/31/18<br>DUE 05/31/2018      7.750<br>MAD5598-97 | | | |
| 02/24 | CASH | DELIVERED | -16,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018      7.750<br>MAD5599-97 | | | |
| 02/24 | CASH | RECEIVED | 20,000 | ***ORC SENIOR SECURED LTD<br>7 000 DUE 08/31/16<br>DUE 08/31/2016      7.000<br>MAD5612-97 | | 20,326.67 | |

CUS124

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 12 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------------|--------|
| 02/24 | CASH | RECEIVED | 10,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5616-97 | | 10,163.33 | |
| 02/24 | CASH | DELIVERED | -20,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5613-97 | | | 20,326.67 |
| 02/25 | CASH | DELIVERED | -375,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 12/20/20 DUE 12/20/2020    5.000 MAD5624-97 | | | 379,000 00 |
| 02/25 | CASH | FWD | 6,590,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 FWD 5094 TO 5097 | | | |
| 02/25 | CASH | DELIVERED | -340,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD5626-97 | | | 344,363.33 |
| 02/25 | CASH | DELIVERED | -130,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035    0 000 MAD5625-97 | | | 130,035.62 |
| 02/25 | CASH | DELIVERED | -50,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD5586-97 | | | 50,645 83 |
| 02/26 | CASH | FWD | | FUNDS WIRED TO ARCA INTERNATIONAL BANK, INC. 00010101050200001298 | | 75,000.00 | |
| 02/26 | CASH | FWD | | FX MAD 2 24 FOREX05500400I | | 21,137.50 | |
| 02/26 | CASH | FWD | | FWD 5097 TO 5120 | | 2,024,679 69 | |
| 02/26 | CASH | FWD | | FWD 5094 TO 5097 | | | 550,000 00 |
| 02/26 | CASH | RECEIVED | 24,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD5603 97A | | 24,303 33 | |
| 02/26 | CASH | DELIVERED | -133,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5618-97 | | | 133,944.85 |
| 02/26 | CASH | DELIVERED | -29,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5620-97 | | | 29,206.02 |
| 02/29 | CASH | FWD | | FWD 5097 TO 5115 | | 103,162.05 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5112 | | 250,000 00 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5090 | | 72,000 00 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5090 | | 35,000 00 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5090 | | 78,000 00 | |

CUS124

# Deutsche Bank AG, New York Branch

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 13 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/29 | CASH | DELIVERED | -60,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017   5.000 MAD5627-97A | | | |
| 02/29 | CASH | DELIVERED | -1,979,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016   6.250 MAD5636-97 | | | 1,990,853.39 |
| 02/29 | CASH | DELIVERED | -5,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5630-97 | | | |
| 02/29 | CASH | DELIVERED | -150,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020   0.000 MAD5587-97 | | | 151,937.50 |

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|--------------|----------|-------------|--------------|-------|--------------|------------------------------|--------|
| **CORPORATE BONDS** | | | | | | | |
| CASH | -3,193,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 12/20/2020  5.000% MJSD 09 | 5BDYDV6 | UNPRICED ACCR INT. | -35,478 | | |
| CASH | -376,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 06/20/2017  5.000% MJSD 09 | 5BDYDW0 | UNPRICED ACCR INT. | -4,178 | | |
| CASH | 951,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED ACCR INT. | 12,152 | | |
| CASH | 890,000 | ***IA CAPITAL STRUCTURE DATED DATE 07/06/15 DUE 07/05/2035        JJ     05 | 5BFHGD2 | UNPRICED | | | |
| CASH | -40,000 | ***ORC SENIOR SECURED LTD DATED DATE 04/30/13 DUE 03/31/2016  6 500% FMAN 28 | 5BHRJC6 | UNPRICED ACCR INT. | -7 | | |
| CASH | 2,054,794 | ***SG STRATEGIC DATED DATE 06/01/11 DUE 05/31/2018  7.750% FMAN 28 | 5BKPSV0 | UNPRICED ACCR INT | 442 | | |
| CASH | 257,495 | ***SG STRATEGIC DATED DATE 06/01/11 DUE 05/31/2016  6.250% FMAN 28 | 5BKPSV1 | UNPRICED ACCR INT. | 45 | | |
| CASH | -419,000 | ***ORC SENIOR SECURED LTD DATED DATE 08/30/13 DUE 08/31/2016  7 000% MJSD 02 | 5BRKFV5 | UNPRICED ACCR INT. | -7,088 | | |
| CASH | -500,000 | ***IA CAPITAL STRUCTUR DATED DATE 07/22/15 DUE 07/05/2035  0.250% JJ     05 | 5BYDTT8 | UNPRICED ACCR INT. | -188 | | |
| CASH | 1,500,000 | ***IA CAIPTAL STRUCTURE DATED DATE 01/21/16 DUE 07/05/2035        JJ     05 | 5BZXHN3 | UNPRICED | | | |

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 14 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|--------------|----------|-------------|--------------|-------|--------------|------------------------------|--------|
| **CORPORATE BONDS** | | | | | | | |
| | | MARKET VALUE-CORPORATE BONDS | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 18,393 |

*** END OF STATEMENT ***

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05094 | C23 | | 07/31/17 | 06/30/17 | 1 of 3 |

```
MADISON ASSET LLC                        000112
CSDY&CLRNG FR GS GBL MRK STPUP
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS
```

## Account Summary

| MARKET VALUE OF SECURITIES: | | |
|---|---|---|
| | LONG | SHORT |
| Security Totals | $0 | $0 |

| | |
|---|---|
| *TOTAL VALUE OF SECURITIES THIS PERIOD | $0 |
| Net Cash Balance | 553 |
| Money Market Fund Balance | 0 |
| NET EQUITY THIS PERIOD | $553 |
| Net Equity Last Statement, 06/30/17 | $1,589 |

*This portfolio includes one or more unpriced
securities that are not reflected in the Total
Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---|---|---|
| Cash | $1,588.54 | $553.25 |
| Net Cash Balance | $1,588.54 | $553.28 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Corp. Bond Int | $0.00 | $1,053.66 |
| Total Income | $0.00 | $1,053.66 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Dividends/Interest | $0.00 | $1,053.66 |
| Funds Received/Other | 3,188,799.88 | 12,562,008.26 |
| Amount Credited | $3,188,799.88 | $12,563,061.92 |
| Funds Issued/Other | $3,189,835.17- | $12,563,105.48- |
| Amount Debited | $3,189,835.17- | $12,563,105.48- |
| Net Cash Activity | $1,035.28- | $43.56- |

See Activity This Period for detail

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 07/10 | CASH | DELIVERED | -8,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017 MADB221-94B | 5.000 | | |
| 07/11 | CASH | FWD | | FWD 05092 TO 05094 | | | 8,000.00 |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS   000112  124   1,144 B A   01   SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05094 | C23 | | 07/31/17 | 06/30/17 | 2 of 3 |

MADISON ASSET LLC
CSDY&CLRNG FR GS GBL MRK STPUP
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------|--------|
| 07/11 | CASH | RECEIVED | 9,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD8252-94 | | 9,030.00 | |
| 07/13 | CASH | FWD | | FWD 05092 TO 05094 | | | 25,000.00 |
| 07/13 | CASH | RECEIVED | 25,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/2020 DUE 12/20/2020    5.000 MAD8273-94 | | 25,099.83 | |
| 07/14 | CASH | RECEIVED | 8,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/2017 DUE 06/20/2017    5.000 MAD8269-94A | | 8,030.67 | |
| 07/17 | CASH | FWD | | FWD 05092 TO 05094 | | | 8,000.00 |
| 07/20 | CASH | FWD | 300,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/20 INT MOVEMENT 5092 TO 5094 | | | |
| 07/20 | CASH | FWD | 73,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/20 INT MOVEMENT 5093 TO 5094 | | | |
| 07/24 | CASH | FWD | | INT MOVEMENT 5094 TO 5090 | | 2,000,000.00 | |
| 07/24 | CASH | DELIVERED | -1,000,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/2020 DUE 12/20/2020    5.000 MAD8292-94 | | | 1,005,381.94 |
| 07/24 | CASH | DELIVERED | -1,000,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/2020 DUE 12/20/2020    5.000 MAD8293-94 | | | 1,005,381.94 |
| 07/24 | CASH | FWD | -200,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 INT MOVEMENT 5094 TO 5092 | | | |
| 07/26 | CASH | FWD | | INT MOVEMENT 5092 TO 5094 | | | 1,000,000.00 |
| 07/26 | CASH | JOURNAL | 1,000,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 MAD8185-94 CORRECT ACCT | | 1,013,833.33 | |
| 07/26 | CASH | FWD | -3,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 MAD 8313 MAD 8314 INT MOVEMENT | | | 3,018.00 |
| 07/27 | CASH | JOURNAL | 3,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 BAD ENTRY REV | | 3,018.00 | |

124   1,145 B A   01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05094 | C23 | | 07/31/17 | 06/30/17 | 3 of 3 |

MADISON ASSET LLC
CSDY&CLRNG FR GS GBL MRK STPUP
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 07/27 | CASH | JOURNAL | -3,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 MAD 8313 MAD 8314 ADJ INT MOVEMENT | | | 3,018.00 |
| 07/28 | CASH | FWD | | INT MOVEMENT 5123 TO 5094 | | | 131,000.00 |
| 07/28 | CASH | RECEIVED | 80,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD8308 94 | | 80,506.67 | |
| 07/28 | CASH | RECEIVED | 50,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD8309 94 | | 50,316.67 | |

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Rate | Income Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 12,000 | °**GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 12/20/2020  5.000% MJSD 09 | 5BDYDV6 | UNPRICED ACCR INT. | 87 | | |
| CASH | 1,882,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 06/20/2017  5.000% MJSD 09 | 5BDYDW0 | UNPRICED | | | |
| CASH | 26,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED | | | |
| | | MARKET VALUE-CORPORATE BONDS | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 96,195 |

*** END OF STATEMENT ***

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 12/30/16 | 11/30/16 | 1 of 8 |

```
MADISON ASSET LLC CUSTODY &              000119
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS
```

## Account Summary

**MARKET VALUE OF SECURITIES**

| Security Totals | LONG | SHORT |
|-----------------|------|-------|
| | $0 | $0 |

| | |
|---|---|
| *TOTAL VALUE OF SECURITIES THIS PERIOD | $0 |
| Net Cash Balance | 1,074 |
| Money Market Fund Balance | 0 |
| NET EQUITY THIS PERIOD | $1,074 |
| Net Equity Last Statement, 11/30/16 | $9,931 |

*This portfolio includes one or more unpriced securities that are not reflected in the Total Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---------------|---------|---------|
| Cash | $9,930 61 | $1,073 78 |
| Net Cash Balance | $9,930 61 | $1,073 78 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Corp. Bond Int. | $2,281 85 | $162,349 85 |
| Total Income | $2,281 85 | $162,349 85 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Dividends/Interest | $2,281 85 | $162,349 85 |
| Funds Received/Other | 8,923,994 81 | 154,790,965 78 |
| Amount Credited | $8,926,276 66 | $154,953,315 63 |
| | | |
| Funds Issued/Other | $8,935,133 49- | $156,357,291 46- |
| Amount Debited | $8,935,133 49- | $156,357,291 46- |
| | | |
| Net Cash Activity | $8,856 83- | $1,403,975 83- |

See Activity This Period for detail

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------------|--------|
| 12/01 | CASH | RECEIVED | 200,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035    0.000 MAD6845-97 | | | 200,063 01 |
| 12/01 | CASH | RECEIVED | 50,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035    0.000 MAD6872-97 | | | 50,015 75 |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS   000119  124  1,322 B A   01   SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 12/30/16 | 11/30/16 | 2 of 8 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Ma/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------|--------|
| 12/01 | CASH | DELIVERED | -1.000 | ***IA CAPITAL STRUCTURE REG S | | | 1,000.32 |
| | | | | DUE 07/05/35 DUE 07/05/2035    0.000 MAD6873-97 | | | |
| 12/02 | CASH | FWD | | FWD 5097 TO 5112 | | 20,000.00 | |
| 12/02 | CASH | FWD | | FWD 5097 TO 5121 | | 17,151.00 | |
| 12/02 | CASH | FWD | | FWD 5097 TO 5090 | | 9,000.00 | |
| 12/02 | CASH | FWD | -50,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 RVP 5090/ DVP 5097 | | | 50,725.00 |
| 12/02 | CASH | FWD | -250,000 | ***IA CAPITAL STRUCTURE REG S | | | 250,080.48 |
| | | | | DUE 07/05/35 DVP 5097/ RVP 5090 | | | |
| 12/06 | CASH | FWD | 1,500,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05090 / RVP 05097 | | 1,501,750.00 | |
| 12/06 | CASH | FWD | -1,500,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05097 / RVP 05122 | | | 1,501,750.00 |
| 12/07 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 500,000.00 | |
| 12/07 | CASH | FWD | | FWD 05097 TO 05090 | | 21,000.00 | |
| 12/07 | CASH | FWD | | FWD 05094 TO 05097 | | | 12,000.00 |
| 12/07 | CASH | FWD | | FWD 05095 TO 05097 | | | 10,000.00 |
| 12/07 | CASH | DELIVERED | | ALLEGIANCE PARTNERS50 W MAS HTA DR | | | 216.04 |
| 12/07 | CASH | RECEIVED | 210,000 | ***IA CAPITAL STRUCTURE REG S | | 210,074.79 | |
| | | | | DUE 07/05/35 DUE 07/05/2035    0.000 MAD6898-97 | | | |
| 12/07 | CASH | FWD | 200,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05092 TO 05097 | | | |
| 12/07 | CASH | FWD | 500,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05092 TO 05097 | | | |
| 12/07 | CASH | FWD | -500,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05097 / RVP 05122 | | | 500,680.56 |
| 12/07 | CASH | FWD | -200,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05097 / RVP 05122 | | | 200,272.22 |
| 12/08 | CASH | INTEREST | | ***ORC SENIOR SECURED LTD DUE 11/30/2016    7.000 REG INT   ON   44000 BND REC 11/29/16 PAY 11/30/16 | | | 770.00 |
| 12/12 | CASH | FWD | | FWD 05097 TO 05141 | | 90,000.00 | |
| 12/12 | CASH | RECEIVED | 150,000 | ***IA CAPITAL STRUCTURE REG S | | 150,058.56 | |
| | | | | DUE 07/05/35 DUE 07/05/2035    0.000 MAD6897-97 | | | |

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153–05097 | C23 | | 12/30/16 | 11/30/16 | 3 of 8 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 12/12 | CASH | FWD | 229,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05094 TO 05097 | | | |
| 12/12 | CASH | FWD | -250,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05097 / RVP 05122 | | | 250,583.33 |
| 12/14 | CASH | FWD | | FWD 05097 TO 05112 | | 10,000.00 | |
| 12/14 | CASH | FWD | -7,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 05097 TO 05134 | | | |
| 12/15 | CASH | FWD | | FWD 05097 TO 05112 | | 268,878.38 | |
| 12/15 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6915-97 | | 100,039.04 | |
| 12/15 | CASH | FWD | -6,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 05097 / RVP 05134 | | | 6,002.34 |
| 12/15 | CASH | FWD | 400,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05092 TO 05097 | | | |
| 12/15 | CASH | FWD | -400,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05097 / RVP 05122 | | | 401,166.67 |
| 12/16 | CASH | FWD | | FWD 05097 TO 05121 | | 47,000.00 | |
| 12/16 | CASH | FWD | 35,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 05134 TO 05097 | | | |
| 12/19 | CASH | FWD | | FWD 5134 TO 5097 | | | 12,000.00 |
| 12/19 | CASH | FWD | | FWD 5141 TO 5078 | | | 60,000.00 |
| 12/19 | CASH | RECEIVED | 60,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6892-97 | | 60,026.30 | |
| 12/19 | CASH | RECEIVED | 280,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6893-97 | | 280,122.74 | |
| 12/19 | CASH | RECEIVED | 50,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6894-97 | | 50,021.92 | |
| 12/19 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6945-97 | | 100,043.84 | |
| 12/19 | CASH | RECEIVED | 268,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6946-97 | | 268,117.48 | |

124   1,324 B A   01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 12/30/16 | 11/30/16 | 4 of 8 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 12/19 | CASH | RECEIVED | 6,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD6947-97 | | 6,002.63 | |
| 12/19 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD6891-97 | | 100,043.84 | |
| 12/19 | CASH | DELIVERED | -490,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD6890-97 | | | 490,214.79 |
| 12/19 | CASH | FWD | 20,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 5134 TO 5097 | | | |
| 12/20 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 300,000.00 | |
| 12/20 | CASH | JOURNAL | | ADJ INCORRECT JNL | | 60,000.00 | |
| 12/20 | CASH | FWD | | FWD 5095 TO 5097 | | | 170,000.00 |
| 12/20 | CASH | FWD | | FWD 5122 TO 5097 | | | 300,000.00 |
| 12/20 | CASH | FWD | | FWD 5092 TO 5097 | | | 1,000.00 |
| 12/20 | CASH | DELIVERED | -640,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035 0.000 MAD6961-97 | | | 640,280.55 |
| 12/20 | CASH | FWD | 430,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 5090/ RVP 5097 | | 431,672.22 | |
| 12/20 | CASH | RECEIVED | 85,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 0.000 MAD6955-97A | | 86,576.04 | |
| 12/20 | CASH | DELIVERED | -85,000 | ***IA CAPITAL STRUCTUR DUE 09/03/2035 0.000 MAD6954-97A | | | 87,426.04 |
| 12/21 | CASH | FWD | | FUNDS WIRED TO DEUTSCHE BANK TRUST CO. AMERIC DEUTSCHE BANK AG LONDON RE TAS | | 679,216.40 | |
| 12/21 | CASH | FWD | | FWD 5097 TO 5121 | | 4,000.00 | |
| 12/21 | CASH | FWD | | FWD 5119 TO 5097 | | | 200,000.00 |
| 12/21 | CASH | FWD | | FWD 5095 TO 5097 | | | 650,000.00 |
| 12/21 | CASH | RECEIVED | 220,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD6974-97 | | 220,099.45 | |
| 12/21 | CASH | FWD | -35,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05097 / RVP 05122 | | | 35,142.92 |
| 12/22 | CASH | FWD | -100,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 5097 TO 5094 | | | |

124   1,325 B A   01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 12/30/16 | 11/30/16 | 5 of 8 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 12/27 | CASH | INTEREST | | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DUE 12/20/2016   5 750 REG INT   ON   27000 BND REC 12/13/16 PAY 12/20/16 | | | 489.38 |
| 12/27 | CASH | INTEREST | | ***SG STRATEGIC INCOME DUE 05/31/2018   3.875 REG INT   ON   87000 BND REC 12/19/16 PAY 12/20/16 | | | 842 77 |
| 12/27 | CASH | INTEREST | | ***SG STRATEGIC DUE 12/20/2020   3.125 REG INT   ON   23000 BND REC 12/19/16 PAY 12/20/16 | | | 179 70 |
| 12/27 | CASH | FWD | -10,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 11/30/16 FWD 05097 TO 05092 | | | |
| 12/27 | CASH | RECEIVED | 710,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20   0.000 DUE 09/03/2020   0.000 MAD6986-97 | | 713,905.00 | |
| 12/27 | CASH | DELIVERED | -710,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20   0.000 DUE 09/03/2020   0.000 MAD6987-97 | | | 713,905.24 |
| 12/28 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035   0.000 MAD6995-97 | | 100,050 00 | |
| 12/28 | CASH | RECEIVED | 20,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035   0.000 MAD7038-97A | | 20,010 00 | |
| 12/28 | CASH | DELIVERED | -100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035   0 000 MAD6996-97 | | | 100,050.00 |
| 12/28 | CASH | RECEIVED | 250,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 DUE 05/31/2018   3.875 MAD6997-97 | | 250,215.28 | |
| 12/28 | CASH | DELIVERED | -250,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 DUE 05/31/2018   3.875 MAD6998-97 | | | 250,215 28 |
| 12/28 | CASH | FWD | -100,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 11/30/16 DVP 05097 / RVP 05090 | | | 100,544.44 |
| 12/28 | CASH | RECEIVED | 500,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20   0.000 DUE 09/03/2020   0.000 MAD7026-97 | | 502,750.00 | |
| 12/28 | CASH | RECEIVED | 80,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20   0 000 DUE 09/03/2020   0 000 MAD7028-97 | | 80 440.00 | |

124   1,326 B A   01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 12/30/16 | 11/30/16 | 6 of 8 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------------|--------|
| 12/28 | CASH | RECEIVED | 30,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7030-97 | | 30,165.00 | |
| 12/28 | CASH | RECEIVED | 50,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7032-97 | | 50,275.00 | |
| 12/28 | CASH | RECEIVED | 84,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7034-97 | | 84,462.00 | |
| 12/28 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7036-97 | | 100,550.00 | |
| 12/28 | CASH | DELIVERED | -500,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7027-97 | | | 502,750.17 |
| 12/28 | CASH | DELIVERED | -80,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7029-97 | | | 80,440.03 |
| 12/28 | CASH | DELIVERED | -30,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7031-97 | | | 30,165.01 |
| 12/28 | CASH | DELIVERED | -50,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7033-97 | | | 50,275.02 |
| 12/28 | CASH | DELIVERED | -84,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7035-97 | | | 84,462.03 |
| 12/28 | CASH | DELIVERED | -100,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD7037-97 | | | 100,550.03 |
| 12/29 | CASH | FWD | | FUNDS WIRED TO BISCAYNE BANK 2EE LLC | | 22,500.00 | |
| 12/29 | CASH | FWD | | FWD 5112 TO 5097 | | | 370,000.00 |
| 12/29 | CASH | DELIVERED | -190,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035    0.000 MAD6957-97A | | | 190,096.30 |
| 12/29 | CASH | RECEIVED | 590,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 DUE 05/31/2018    3.875 MAD7010-97 | | 590,571.56 | |
| 12/29 | CASH | FWD | -550,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 05097 TO 05112] | | | |
| 12/29 | CASH | FWD | -150,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05097 TO 05095 | | | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 12/30/16 | 11/30/16 | 7 of 8 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 12/30 | CASH | FWD | | FUNDS WIRED TO BISCAYNE BANK JEFFREY E LEVEY PA IOTA TRUST | | 22,500.00 | |
| 12/30 | CASH | FWD | | FUNDS WIRED TO BISCAYNE BANK 2EE LLC | | 2,500.00 | |
| 12/30 | CASH | FWD | | FWD 5095 TO 5097 | | | 350,000.00 |
| 12/30 | CASH | FWD | | FWD 5112 TO 5097 | | | 170,000.00 |
| 12/30 | CASH | FWD | 182,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05122 TO 05097 | | 182,092.25 | |
| 12/30 | CASH | FWD | 170,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05122 TO 05097 | | 170,086.16 | |
| 12/30 | CASH | RECEIVED | 75,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035   0.000 MAD7017-97 | | 75,038.53 | |
| 12/30 | CASH | RECEIVED | 75,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035   0.000 MAD7018-97 | | 75,038.53 | |
| 12/30 | CASH | RECEIVED | 21,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035   0.000 MAD7020-97 | | 21,010.79 | |
| 12/30 | CASH | FWD | 7,000 | ***SG STRATEGIC INCOME 3 875 DUE 05/31/18 FWD 5134 TO 5097 | | | |
| 12/30 | CASH | FWD | 20,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 5092 TO 5097 | | | |
| 12/30 | CASH | FWD | -68,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 11/30/16 FWD 5097 TO 5134 | | | |

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 27,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED | | | |
| CASH | 761,000 | ***IA CAPITAL STRUCTURE REG S DATED DATE 07/06/15 DUE 07/05/2035        JAJO 16 | 5BFHGD2 | UNPRICED | | | |

124   1,328 B A   01

# Deutsche Bank AG, New York Branch

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 12/30/16 | 11/30/16 | 8 of 8 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 134,000 | ***SG STRATEGIC INCOME DATED DATE 06/01/11 DUE 05/31/2018  3.875% MJSD 20 | 5BKPSV0 | UNPRICED ACCR INT. | 159 | | |
| CASH | 23,000 | ***SG STRATEGIC DATED DATE 06/06/11 DUE 12/20/2020  3.125% MJSD 20 | 5BKPSV1 | UNPRICED ACCR INT | 22 | | |
| CASH | 10,000 | ***ORC SENIOR SECURED LTD DATED DATE 08/30/13 DUE 11/30/2016  7.000% MJSD 02 | 5BRKFV5 | UNPRICED | | | |
| | | MARKET VALUE-CORPORATE BONDS | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 8,165 |

*** END OF STATEMENT ***

124   1,329 B A   01

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D | Period Ending | Last Statement | Page |
|---------|------|---------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 1 of 14 |

```
MADISON ASSET LLC CUSTODY &            000142
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS
```

## Account Summary

**MARKET VALUE OF SECURITIES**

| Security Totals | LONG | SHORT |
|-----------------|------|-------|
| | $0 | $0 |

\*TOTAL VALUE OF SECURITIES THIS PERIOD  $0
Net Cash Balance                         1,678,680
Money Market Fund Balance                0
NET EQUITY THIS PERIOD                   $1,678,680
Net Equity Last Statement, 01/29/16      $2,562,692
\*This portfolio includes one or more unpriced
securities that are not reflected in the Total
Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---------------|---------|---------|
| Cash | $2,562,691.91 | $1,678,679.83 |
| Net Cash Balance | $2,562,691.91 | $1,678,679.83 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Corp. Bond Int | $0.00 | $1,837.50 |
| Total Income | $0.00 | $1,837.50 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Dividends/Interest | $0.00 | $1,837.50 |
| Funds Received/Other | 19,418,163.71 | 35,915,181.11 |
| Amount Credited | $19,418,163.71 | $35,917,018.61 |
| Funds Issued/Other | $20,302,175.79- | $35,643,388.39- |
| Amount Debited | $20,302,175.79- | $35,643,388.39- |
| Net Cash Activity | $884,012.08- | $273,630.22 |

See Activity This Period for detail.

## Bonds With Maturity Dates Within 60 Days

| Maturity Date | Quantity | Description | Interest Rate |
|---------------|----------|-------------|---------------|
| 03/31/16 | 40,000 | \*\*\*ORC SENIOR SECURED LTD | 6.500% |

These bonds will also appear in your Portfolio Positions Section.

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS   000142  124   462 P B A   14   SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 2 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/01 | CASH | FWD | | FUNDS WIRED TO<br>BANCO SANTANDER INTERNATIONAL<br>GLOBAL RETAIL INFORMATION, LTD | | 40,000.00 | |
| 02/01 | CASH | FWD | | FUNDS WIRED TO<br>DEUTSCHE BANK TRUST CO. AMERIC<br>BANQUE SYZ SA GENEVA | | 87.60 | |
| 02/01 | CASH | FWD | | FUNDS WIRED TO<br>U S CENTURY BANK<br>FRESH ORGANICS LLC | | 135,000.00 | |
| 02/01 | CASH | FWD | | FUNDS WIRED TO<br>BISCAYNE BANK<br>MIGUEL ANGEL VERDIAS | | 9,690 00 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5092 | | 21,000.00 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5098 | | 1,227,569.18 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5098 | | 375,000.00 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5112 | | 46,900.00 | |
| 02/01 | CASH | FWD | | FWD 5097 TO 5118 | | 100,000.00 | |
| 02/01 | CASH | DELIVERED | -500,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 12/20/2020      5.000<br>DUE 12/20/2020<br>MAD5460-97 | | | 503,416.67 |
| 02/01 | CASH | DELIVERED | -165,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 12/20/2020      5 000<br>DUE 12/20/2020<br>MAD5466-97 | | | 166,127.50 |
| 02/01 | CASH | DELIVERED | -500,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 06/20/17      5.000<br>DUE 06/20/2017<br>MAD5461-97 | | | 503,986 11 |
| 02/01 | CASH | DELIVERED | -100,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 06/20/17      5.000<br>DUE 06/20/2017<br>MAD5467-97 | | | 100,797.22 |
| 02/01 | CASH | DELIVERED | -750,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 06/20/17      5.000<br>DUE 06/20/2017<br>MAD5480-97 | | | 755,979 17 |
| 02/01 | CASH | DELIVERED | -1,450,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 06/20/17      5.000<br>DUE 06/20/2017<br>MAD5481-97 | | | 1,461,559.72 |
| 02/01 | CASH | DELIVERED | -300,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5 000 DUE 06/20/17      5.000<br>DUE 06/20/2017<br>MAD5482-97 | | | 302,391.67 |
| 02/01 | CASH | RECEIVED | 200,000 | ***PREFERRED INCOME<br>COLLATERALIZED INTEREST LTD<br>5 750 DUE 12/20/16      5 750<br>DUE 12/20/2016<br>MAD5465-97 | | 201,651.39 | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 3 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 02/01 | CASH | DELIVERED | -500,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 DUE 12/20/2016    5.750 MAD5462-97 | | | 504,128.47 |
| 02/01 | CASH | RECEIVED | 150,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035    0.000 MAD5453-97 | | | |
| 02/01 | CASH | DELIVERED | -50,000 | ***ORC SENIOR SECURED LTD 6.500 DUE 03/31/16 DUE 03/31/2016    6.500 MAD5468-97 | | | 50,635.42 |
| 02/01 | CASH | RECEIVED | 1,000,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5459-97 | | 1,004,413.19 | |
| 02/01 | CASH | RECEIVED | 600,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5478-97 | | 602,647.92 | |
| 02/01 | CASH | RECEIVED | 400,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5479-97 | | 401,765.28 | |
| 02/01 | CASH | RECEIVED | 1,000,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016    6.250 MAD5458-97 | | 1,003,559.03 | |
| 02/01 | CASH | DELIVERED | -50,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016    6.250 MAD5456-97 | | | 50,177.95 |
| 02/01 | CASH | RECEIVED | 115,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5464-97 | | 116,364.03 | |
| 02/01 | CASH | DELIVERED | -500,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5463-97 | | | 505,930.56 |
| 02/01 | CASH | DELIVERED | -100,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5473-97 | | | 101,186.11 |
| 02/01 | CASH | RECEIVED | 1,000,000 | ***IA CAIPTAL STRUCTURE DUE 07/05/35 DUE 07/05/2035    0.000 MAD5485-97 RVP MAD5484-20 DVP | | 1,000,109.59 | |
| 02/02 | CASH | FWD | | FUNDS WIRED TO CITIBANK, N.A. NICOLAS BARCIA | | 18,610.00 | |
| 02/02 | CASH | FWD | | FUNDS WIRED TO CITIBANK, N.A. PABLO PERROTTA | | 18,610.00 | |
| 02/02 | CASH | FWD | | FWD 5097 TO 5094 | | 500,000.00 | |
| 02/02 | CASH | FWD | | FWD 5097 TO 5112 | | 40,631.75 | |
| 02/02 | CASH | FWD | | FWD 5097 TO 5112 | | 262,458.29 | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 4 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02/02 | CASH | FWD | | FWD 5098 TO 5097 | | | 375,000.00 |
| 02/02 | CASH | DELIVERED | -17,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017       5.000 MAD5498-97 | | | |
| 02/02 | CASH | DELIVERED | -370,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017       5 000 MAD5493-97 | | | 373,021.67 |
| 02/02 | CASH | DELIVERED | -83,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017       5.000 MAD5497-97 | | | 83,677 83 |
| 02/02 | CASH | DELIVERED | -40,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035       0.000 MAD5487-97 | | | |
| 02/02 | CASH | RECEIVED | 400,000 | ***ORC SENIOR SECURED LTD 6 500 DUE 03/31/16 DUE 03/31/2016       6.500 MAD5491-97 | | 405,166.67 | |
| 02/02 | CASH | DELIVERED | -30,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018       7.750 MAD5495-97 | | | |
| 02/02 | CASH | DELIVERED | -30,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018       7.750 MAD5494-97 | | | 30,135.63 |
| 02/02 | CASH | DELIVERED | -30,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016       7 000 MAD5492-97 | | | 30,361.67 |
| 02/02 | CASH | DELIVERED | -500,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016       7.000 MAD5500-97 | | | 501,027.78 |
| 02/02 | CASH | FWD | 500,000 | ***IA CAIPTAL STRUCTURE DUE 07/05/35 FWD 5097 TO 5120 | | 500,058.22 | |
| 02/03 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 500,000 00 | |
| 02/03 | CASH | DELIVERED | -500,000 | ***ORC SENIOR SECURED LTD 6 500 DUE 03/31/16 DUE 03/31/2016       6 500 MAD5490-97 | | | 501,562.50 |
| 02/03 | CASH | RECEIVED | 2,000,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018       7.750 MAD5442-97 | | | |
| 02/03 | CASH | DELIVERED | -170,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018       7.750 MAD5503-97 | | | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 5 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo./Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|--------------|--------------|------------------|----------|-------------|-----------|--------------|--------|
| 02/04 | CASH | FWD | | FUNDS WIRED TO<br>WELLS FARGO BANK, NA<br>MERCEDES CEPEDA RIVERA & ROMEL | | 150,216.83 | |
| 02/04 | CASH | FWD | | FUNDS WIRED TO<br>WELLS FARGO BANK, NA<br>SOUTH BAY HOLDINGS, LLC | | 100,000.00 | |
| 02/04 | CASH | RECEIVED | 1,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017    5.000<br>MAD5504-97 | | 1,008.36 | |
| 02/04 | CASH | DELIVERED | -40,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035    0.000<br>MAD5486-97 | | | |
| 02/04 | CASH | DELIVERED | -221,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018    7.750<br>MAD5441-97A | | | |
| 02/04 | CASH | DELIVERED | -78,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018    7.750<br>MAD5502-97 | | | 78,361.02 |
| 02/05 | CASH | FWD | | FWD 5097 TO 5112 | | 53,500.00 | |
| 02/05 | CASH | FWD | | FWD 5097 TO 5112 | | 850.41 | |
| 02/08 | CASH | FWD | | FUNDS WIRED TO<br>BISCAYNE BANK<br>NATALIA L. RUBIO | | 7,500.00 | |
| 02/08 | CASH | FWD | | FUNDS WIRED TO<br>CITIBANK, N.A.<br>PEACOCK TRADING LLC | | 425,000.00 | |
| 02/08 | CASH | DELIVERED | -280,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/2020<br>DUE 12/20/2020    5.000<br>MAD5512-97 | | | 282,100.00 |
| 02/08 | CASH | DELIVERED | -850,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017    5.000<br>MAD5518-97 | | | 857,933.33 |
| 02/08 | CASH | DELIVERED | -50,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017    5.000<br>MAD5519-97 | | | 50,466.67 |
| 02/08 | CASH | DELIVERED | -5,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035    0.000<br>MAD5436-97 | | | 5,000.38 |
| 02/08 | CASH | DELIVERED | -150,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16<br>DUE 08/31/2016    7.000<br>MAD5515-97 | | | 150,483.33 |
| 02/08 | CASH | DELIVERED | -100,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16<br>DUE 08/31/2016    7.000<br>MAD5516-97 | | | 100,322.22 |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 6 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------------|--------|
| 02/09 | CASH | FWD | | FUNDS WIRED TO CITIBANK, N A GOBAN TRADING INC JNL 5097 TO 5112 | | 225,000.00 | |
| 02/09 | CASH | FWD | | | | 64,000.00 | |
| 02/09 | CASH | DELIVERED | -210,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035      0.000 MAD5517-97 | | | 210,034.52 |
| 02/10 | CASH | FWD | | FUNDS WIRED TO JPMORGAN CHASE BANK, NA GLOBALDEG LOGISTIC, LLC | | 50,000.00 | |
| 02/10 | CASH | FWD | | FWD 5098 TO 5097 | | | 678,000.00 |
| 02/10 | CASH | FWD | 670,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 RVP 5097/ DVP 5120 | | 670,114.73 | |
| 02/10 | CASH | JOURNAL | 210,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 REV MAD5517-97 DUP | | 210,034.52 | |
| 02/10 | CASH | RECEIVED | 80,000 | ***IA CAPITAL STRUCTURE DUE 07/05/2035      0.000 MAD5429-97 | | | |
| 02/10 | CASH | DELIVERED | -210,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35 DUE 07/05/2035      0.000 MAD5517-97 | | | 210,034.52 |
| 02/10 | CASH | RECEIVED | 40,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018      7.750 MAD5520-97 | | 40,215.28 | |
| 02/10 | CASH | DELIVERED | -100,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018      7.750 MAD5472-97A | | | |
| 02/10 | CASH | DELIVERED | -50,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016      6.250 MAD5457-97A | | | |
| 02/10 | CASH | RECEIVED | 20,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016      7.000 MAD5521-97 | | 20,272.22 | |
| 02/11 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO NY INTL AFA LEGAL RESOURCES (CAYMAN) | | 8,000.00 | |
| 02/11 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 500,000.00 | |
| 02/11 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO NY INTL AFA LEGAL RESOURCES (CAYMAN) L | | 16,000.00 | |
| 02/11 | CASH | FWD | | FWD 5097 TO 5121 | | 79,900.00 | |
| 02/11 | CASH | DELIVERED | -485,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/20 DUE 12/20/2020      5.000 MAD5538-97 | | | 489,122.50 |

124    467 P B A    14

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 7 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|--------|
| 02/11 | CASH | DELIVERED | -27,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35  0.000 MAD5527-97 | | | 27,004.81 |
| 02/12 | CASH | FWD | | FUNDS WIRED TO ARCA INTERNATIONAL BANK, INC IMPORTACIONES Y SERVICIOS RUSO | | 200,000.00 | |
| 02/12 | CASH | FWD | | FUNDS WIRED TO BISCAYNE BANK NATALIA L RUBIO | | 8,000.00 | |
| 02/12 | CASH | FWD | | FUNDS WIRED TO BANK OF AMERICA, N A , NY MIGUEL A VERDIAS SANTA CRUZ | | 8,000.00 | |
| 02/12 | CASH | FWD | | FWD 5097 TO 5121 | | 17,000.00 | |
| 02/12 | CASH | FWD | | FWD 5097 TO 5112 | | 80,000.00 | |
| 02/12 | CASH | RECEIVED | 185,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017  5.000 MAD5535-97 | | 186,870.56 | |
| 02/12 | CASH | RECEIVED | 530,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5 750 DUE 12/20/16 DUE 12/20/2016  5.750 MAD5544-97 | | 535,550 28 | |
| 02/12 | CASH | DELIVERED | -60,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5 750 DUE 12/20/16 DUE 12/20/2016  5.750 MAD5548-97 | | | 61,228 33 |
| 02/12 | CASH | DELIVERED | -145,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5 750 DUE 12/20/16 DUE 12/20/2016  5.750 MAD5547-97 | | | 147,968.47 |
| 02/12 | CASH | DELIVERED | -530,000 | ***IA CAPITAL STRUCTURE DUE 07/05/35  0.000 MAD5545-97 | | | 530,098 01 |
| 02/12 | CASH | RECEIVED | 60,000 | ***ORC SENIOR SECURED LTD 6 500 DUE 03/31/16 DUE 03/31/2016  6.500 MAD5534-97A | | 60,900.00 | |
| 02/12 | CASH | DELIVERED | -448,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018  7.750 MAD5528-97 | | | 450,507 56 |
| 02/12 | CASH | DELIVERED | -1,082,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018  7.750 MAD5529-97 | | | |
| 02/12 | CASH | RECEIVED | 935,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016  7 000 MAD5533-97 | | 948,090 00 | |
| 02/12 | CASH | DELIVERED | -200,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016  7.000 MAD5549-97 | | | 200,800.00 |

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 8 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|--------|
| 02/12 | CASH | DELIVERED | -50,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16<br>DUE 08/31/2016   7.000<br>MAD5550-97 | | | 50,200.00 |
| 02/16 | CASH | FWD | | FUNDS WIRED TO<br>CITIBANK, N.A.<br>PABLO PERROTTA | | 52,500.00 | |
| 02/16 | CASH | FWD | | FUNDS WIRED TO<br>BRANCH BANKING & TRUST CO - VI<br>YELLOW STONE PARK LTD. | | 175,000.00 | |
| 02/16 | CASH | FWD | | FWD 5097 TO 5090 | | 6,224.00 | |
| 02/16 | CASH | RECEIVED | 10,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5551-97 | | 10,093.33 | |
| 02/16 | CASH | RECEIVED | 30,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5563-97 | | 30,280.00 | |
| 02/16 | CASH | DELIVERED | -50,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5552-97 | | | 50,466.67 |
| 02/16 | CASH | DELIVERED | -20,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5555-97 | | | 20,186.67 |
| 02/16 | CASH | DELIVERED | -225,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5565-97 | | | 227,100.00 |
| 02/16 | CASH | RECEIVED | 205,000 | ***PREFERRED INCOME<br>COLLATERALIZED INTEREST LTD<br>5.750 DUE 12/20/16<br>DUE 12/20/2016   5.750<br>MAD5546-97A | | 205,096.81 | |
| 02/16 | CASH | DELIVERED | -30,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5559-97 | | | 30,180.83 |
| 02/16 | CASH | DELIVERED | -35,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5561-97 | | | 35,210.97 |
| 02/16 | CASH | DELIVERED | -712,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5530-97 | | | 715,985.22 |
| 02/16 | CASH | DELIVERED | -60,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5560-97 | | | |

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 9 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02/16 | CASH | DELIVERED | -45,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5562-97 | | | |
| 02/16 | CASH | RECEIVED | 40,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016   7 000 MAD5553-97 | | 40,591.11 | |
| 02/16 | CASH | RECEIVED | 20,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016   7 000 MAD5554-97 | | 20,295.56 | |
| 02/16 | CASH | RECEIVED | 100,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5564-97 | | 101,477.78 | |
| 02/17 | CASH | FWD | | FUNDS WIRED TO DEUTSCHE BANK TRUST CO. AMERIC HAVAN CHANG HOLDINGS LIMITED | | 100,000.00 | |
| 02/17 | CASH | RECEIVED | 311,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017   5.000 MAD5574-97 | | 314,446.92 | |
| 02/17 | CASH | RECEIVED | 2,000,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018   7 750 MAD5558-97 | | | |
| 02/17 | CASH | DELIVERED | -253,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5531-97 | | | |
| 02/17 | CASH | DELIVERED | -1,375,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5532-97 | | | |
| 02/17 | CASH | DELIVERED | -59,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5569-97 | | | 59,361 99 |
| 02/17 | CASH | DELIVERED | -355,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5571-97 | | | 357,178.07 |
| 02/17 | CASH | DELIVERED | -960,000 | ***SG STRATEGIC 7 750 DUE 05/31/18 DUE 05/31/2018   7.750 MAD5572-97 | | | |
| 02/17 | CASH | RECEIVED | 104,824 | ***SG STRATEGIC 6 250 DUE 05/31/16 DUE 05/31/2016   6.250 MAD5575-97 | | 105,342 66 | |
| 02/17 | CASH | RECEIVED | 11,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016   7.000 MAD5573-97 | | 11,164 69 | |
| 02/18 | CASH | FWD | | FWD 5097 TO 5090 | | 16,725 00 | |

CUS124

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A E | Tax I.D. | Period Ending | Last Statement | Page |
|---------|-----|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 10 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/18 | CASH | RECEIVED | 2,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD<br>5 000 DUE 12/20/20<br>DUE 12/20/2020    5 000<br>MAD5578-97 | | 2,018 67 | |
| 02/18 | CASH | DELIVERED | -75,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD<br>5 000 DUE 06/20/17<br>DUE 06/20/2017    5.000<br>MAD5568-97 | | | 75,816.67 |
| 02/18 | CASH | DELIVERED | -13,000 | ***ORC SENIOR SECURED LTD<br>7 000 DUE 08/31/16<br>DUE 08/31/2016    7.000<br>MAD5566-97 | | | 13,192.11 |
| 02/19 | CASH | FWD | | FUNDS WIRED TO<br>WELLS FARGO BANK, NA<br>SOUTH BAY HOLDINGS , LLC | | 50,000.00 | |
| 02/19 | CASH | FWD | | 5097 TO 5093 | | 1,000,000.00 | |
| 02/19 | CASH | FWD | | JNL 5097 TO 5115 | | 4,100.00 | |
| 02/19 | CASH | FWD | | JNL 5098 TO 5097 | | | 1,250,000 00 |
| 02/19 | CASH | RECEIVED | 175,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035    0 000<br>MAD5543-97 | | | |
| 02/19 | CASH | DELIVERED | 700,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035    0.000<br>RVP 5097 / DVP 5120 | | 700,163.01 | |
| 02/19 | CASH | DELIVERED | -673,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035    0.000<br>RVP 5134 DVP 5097 | | | 673,156.73 |
| 02/19 | CASH | RECEIVED | 200,000 | ***IA CAPITAL STRUCTUR<br>DUE 09/03/20<br>DUE 09/03/2020    0 000<br>MAD5585-97 | | 202,583.33 | |
| 02/22 | CASH | FWD | | FWD 5097 TO 5094 | | 600,000 00 | |
| 02/22 | CASH | FWD | | FWD 5097 TO 5090 | | 100,000 00 | |
| 02/23 | CASH | FWD | | FWD 5097 TO 5090 | | 75,000 00 | |
| 02/23 | CASH | RECEIVED | 50,000 | ***ORC SENIOR SECURED LTD<br>6 500 DUE 03/31/16<br>DUE 03/31/2016    6.500<br>MAD5601-97 | | 50,864 57 | |
| 02/23 | CASH | DELIVERED | -133,000 | ***SG STRATEGIC<br>7 750 DUE 05/31/18<br>DUE 05/31/2018    7.750<br>MAD5593-97 | | | 133,901.91 |
| 02/23 | CASH | DELIVERED | -70,000 | ***SG STRATEGIC<br>7 750 DUE 05/31/18<br>DUE 05/31/2018    7.750<br>MAD5594-97 | | | |
| 02/23 | CASH | DELIVERED | -48,000 | ***SG STRATEGIC<br>7 750 DUE 05/31/18<br>DUE 05/31/2018    7.750<br>MAD5595-97 | | | |
| 02/23 | CASH | DELIVERED | -12,000 | ***SG STRATEGIC<br>7 750 DUE 05/31/18<br>DUE 05/31/2018    7.750<br>MAD5596-97 | | | |

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 11 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 02/23 | CASH | RECEIVED | 50,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5600-97 | | 50,806.94 | |
| 02/23 | CASH | RECEIVED | 2,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5604-97 | | 2,031.89 | |
| 02/24 | CASH | FWD | | FWD 5097 TO 5112 | | 19,702.71 | |
| 02/24 | CASH | RECEIVED | 12,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/2020 DUE 12/20/2020    5.000 MAD5615-97 | | 12,128.00 | |
| 02/24 | CASH | DELIVERED | -290,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/2020 DUE 12/20/2020    5.000 MAD5606-97 | | | 292,996.67 |
| 02/24 | CASH | DELIVERED | -220,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 12/20/2020 DUE 12/20/2020    5.000 MAD5617-97 | | | 222,346.67 |
| 02/24 | CASH | DELIVERED | -672,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/2017 DUE 06/20/2017    5.000 MAD5614-94 | | | |
| 02/24 | CASH | RECEIVED | 40,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 DUE 12/20/2016    5.750 MAD5611-97A | | 40,515.56 | |
| 02/24 | CASH | RECEIVED | 290,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5605-97 | | 291,935.35 | |
| 02/24 | CASH | RECEIVED | 2,500,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5602-97 | | | |
| 02/24 | CASH | DELIVERED | -156,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5597-97 | | | |
| 02/24 | CASH | DELIVERED | -15,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5598-97 | | | |
| 02/24 | CASH | DELIVERED | -16,000 | ***SG STRATEGIC 7.750 DUE 05/31/18 DUE 05/31/2018    7.750 MAD5599-97 | | | |
| 02/24 | CASH | RECEIVED | 20,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 08/31/16 DUE 08/31/2016    7.000 MAD5612-97 | | 20,326.67 | |

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 12 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02/24 | CASH | RECEIVED | 10,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16<br>DUE 08/31/2016   7.000<br>MAD5616-97 | | 10,163.33 | |
| 02/24 | CASH | DELIVERED | -20,000 | ***ORC SENIOR SECURED LTD<br>7.000 DUE 08/31/16<br>DUE 08/31/2016   7.000<br>MAD5613-97 | | | 20,326.67 |
| 02/25 | CASH | DELIVERED | -375,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 12/20/20<br>DUE 12/20/2020   5.000<br>MAD5624-97 | | | 379,000.00 |
| 02/25 | CASH | FWD | 6,590,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>FWD 5094 TO 5097 | | | |
| 02/25 | CASH | DELIVERED | -340,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017   5.000<br>MAD5626-97 | | | 344,363.33 |
| 02/25 | CASH | DELIVERED | -130,000 | ***IA CAPITAL STRUCTURE<br>DUE 07/05/35<br>DUE 07/05/2035   0.000<br>MAD5625-97 | | | 130,035.62 |
| 02/25 | CASH | DELIVERED | -50,000 | ***IA CAPITAL STRUCTUR<br>DUE 09/03/20<br>DUE 09/03/2020   0.000<br>MAD5586-97 | | | 50,645.83 |
| 02/26 | CASH | FWD | | FUNDS WIRED TO<br>ARCA INTERNATIONAL BANK, INC.<br>00010101050200001298 | | 75,000.00 | |
| 02/26 | CASH | FWD | | FX MAD 2.24<br>FOREXO55004001 | | 21,137.50 | |
| 02/26 | CASH | FWD | | FWD 5097 TO 5120 | | 2,024,679.69 | |
| 02/26 | CASH | FWD | | FWD 5094 TO 5097 | | | 550,000.00 |
| 02/26 | CASH | RECEIVED | 24,000 | ***GMS GLOBAL MARKET STEP UP<br>NOTE LTD<br>5.000 DUE 06/20/17<br>DUE 06/20/2017   5.000<br>MAD5603.97A | | 24,303.33 | |
| 02/26 | CASH | DELIVERED | -133,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5618-97 | | | 133,944.85 |
| 02/26 | CASH | DELIVERED | -29,000 | ***SG STRATEGIC<br>7.750 DUE 05/31/18<br>DUE 05/31/2018   7.750<br>MAD5620-97 | | | 29,206.02 |
| 02/29 | CASH | FWD | | FWD 5097 TO 5115 | | 103,162.05 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5112 | | 250,000.00 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5090 | | 72,000.00 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5090 | | 35,000.00 | |
| 02/29 | CASH | FWD | | FWD 5097 TO 5090 | | 78,000.00 | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D | Period Ending | Last Statement | Page |
|---------|------|---------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 13 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Account Mo/Day Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|
| 02/29 CASH | DELIVERED | -60,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5 000 DUE 06/20/17 DUE 06/20/2017  5.000 MAD5627-97A | | | |
| 02/29 CASH | DELIVERED | -1,979,000 | ***SG STRATEGIC 6.250 DUE 05/31/16 DUE 05/31/2016  6.250 MAD5636-97 | | | 1,990,853.39 |
| 02/29 CASH | DELIVERED | -5,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 08/31/16 DUE 08/31/2016  7.000 MAD5630-97 | | | |
| 02/29 CASH | DELIVERED | -150,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020  0.000 MAD5587-97 | | | 151,937.50 |

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | -3,193,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 12/20/2020  5.000% MJSD 09 | 5BDYDV6 | UNPRICED ACCR INT. | -35,478 | | |
| CASH | -376,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 06/20/2017  5.000% MJSD 09 | 5BDYDW0 | UNPRICED ACCR INT. | -4,178 | | |
| CASH | 951,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED ACCR INT. | 12,152 | | |
| CASH | 890,000 | ***IA CAPITAL STRUCTURE DATED DATE 07/06/15 DUE 07/05/2035        JJ    05 | 5BFHGD2 | UNPRICED | | | |
| CASH | -40,000 | ***ORC SENIOR SECURED LTD DATED DATE 04/30/13 DUE 03/31/2016  6.500% FMAN 28 | 5BHRJC6 | UNPRICED ACCR INT. | -7 | | |
| CASH | 2,054,794 | ***SG STRATEGIC DATED DATE 06/01/11 DUE 05/31/2018  7.750% FMAN 28 | 5BKPSV0 | UNPRICED ACCR INT. | 442 | | |
| CASH | 257,495 | ***SG STRATEGIC DATED DATE 06/01/11 DUE 05/31/2016  6.250% FMAN 28 | 5BKPSV1 | UNPRICED ACCR INT. | 45 | | |
| CASH | -419,000 | ***ORC SENIOR SECURED LTD DATED DATE 08/30/13 DUE 08/31/2016  7.000% MJSD 02 | 5BRKFV5 | UNPRICED ACCR INT. | -7,088 | | |
| CASH | -500,000 | ***IA CAPITAL STRUCTUR DATED DATE 07/22/15 DUE 07/05/2035  0.250% JJ    05 | 5BYDTT8 | UNPRICED ACCR INT. | -188 | | |
| CASH | 1,500,000 | ***IA CAIPTAL STRUCTURE DATED DATE 01/21/16 DUE 07/05/2035        JJ    05 | 5BZXHN3 | UNPRICED | | | |

124    474 P B A    14

CUS124

# Deutsche Bank AG, New York Branch

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/29/16 | 01/29/16 | 14 of 14 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Rate | Income Amount |
|--------------|----------|-------------|--------------|-------|--------------|----------------------|---------------|
| **CORPORATE BONDS** | | | | | | | |
| | | MARKET VALUE—CORPORATE BONDS | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 18,393 |

*** END OF STATEMENT ***

124    475 P B A    14

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 11/30/16 | 10/31/16 | 1 of 7 |

```
MADISON ASSET LLC CUSTODY &              000115
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS
```

## Account Summary

**MARKET VALUE OF SECURITIES:**

| | LONG | SHORT |
|---|------|-------|
| Security Totals | $0 | $0 |

| | |
|---|---|
| *TOTAL VALUE OF SECURITIES THIS PERIOD | $0 |
| Net Cash Balance | 9,931 |
| Money Market Fund Balance | 0 |
| NET EQUITY THIS PERIOD | $9,931 |
| Net Equity Last Statement, 10/31/16 | $50,075 |

*This portfolio includes one or more unpriced
securities that are not reflected in the Total
Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---------------|---------|---------|
| Cash | $50,075.03 | $9,930 61 |
| Net Cash Balance | $50,075.03 | $9,930 61 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Corp Bond Int | $0.00 | $160,068.00 |
| Total Income | $0.00 | $160,068.00 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Dividends/Interest | $0.00 | $160,068.00 |
| Funds Received/Other | 9,018,376.95 | 145,866,970.97 |
| Amount Credited | $9,018,376.95 | $146,027,038.97 |
| Funds Issued/Other | $9,058,521.37− | $147,422,157.97− |
| Amount Debited | $9,058,521.37− | $147,422,157.97− |
| Net Cash Activity | $40,144.42− | $1,395,119.00− |

See Activity This Period for detail.

## Bonds With Maturity Dates Within 60 Days

| Maturity Date | Quantity | Description | Interest Rate |
|---------------|----------|-------------|---------------|
| 12/20/16 | 77,000 | ***PREFERRED INCOME | 5.750% |

These bonds will also appear in your Portfolio Positions Section.

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|--------|
| 11/01 | CASH | FWD | | FWD 5097 TO 5121 | | 17,133.00 | |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS   000115  124   1,172 8 A   01      SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 11/30/16 | 10/31/16 | 2 of 7 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 11/01 | CASH | FWD | | FWD 5097 TO 5094 | | 470,000.00 | |
| 11/01 | CASH | FWD | | FWD 05119 TO 05097 | | | 472,000.00 |
| 11/01 | CASH | FWD | | FWD 05092 TO 05097 | | | 7,000.00 |
| 11/01 | CASH | DELIVERED | -335,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 DUE 06/20/2017    5.000 MAD6703-97 | | | 404,475.28 |
| 11/01 | CASH | DELIVERED | -54,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD6710-97 | | | 54,495.00 |
| 11/02 | CASH | FWD | | FUNDS WIRED TO INTERCREDIT BANK  N A EMPACADORA GRUPO GRANMAR SA | | 500,000.00 | |
| 11/02 | CASH | FWD | | FWD 5097 TO 5092 | | 9,000.00 | |
| 11/02 | CASH | DELIVERED | -20,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035    0.000 MAD6732-97 | | | 20,002.19 |
| 11/02 | CASH | FWD | 400,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 FWD 5094 TO 5097 | | | |
| 11/02 | CASH | FWD | -308,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 FWD 5097 TO 5134 | | | |
| 11/02 | CASH | DELIVERED | -78,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD6689-97A | | | 78,715.00 |
| 11/02 | CASH | DELIVERED | -18,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020    0.000 MAD6705-97A | | | 18,168.75 |
| 11/03 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 350,000.00 | |
| 11/03 | CASH | FWD | | FWD 5097 TO 5092 | | 25,000.00 | |
| 11/03 | CASH | FWD | | FWD 5097 TO 5121 | | 19,166.00 | |
| 11/03 | CASH | FWD | | FWD 5097 TO 5090 | | 50,000.00 | |
| 11/03 | CASH | FWD | | FWD 5128 TO 5097 | | | 350,000.00 |
| 11/03 | CASH | DELIVERED | -400,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD 5.750 DUE 12/20/16 DUE 12/20/2016    5.750 MAD6743-97 | | | 403,463.89 |
| 11/03 | CASH | RECEIVED | 600,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035    0.000 MAD6736-97 | | 605,160.00 | |
| 11/03 | CASH | RECEIVED | 400,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035    0.000 MAD6742-97 | | 400,049.32 | |

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 11/30/16 | 10/31/16 | 3 of 7 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 11/03 | CASH | FWD | -100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 05097 / RVP 05134 | | | 100,012.33 |
| 11/03 | CASH | DELIVERED | -500,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035     0.000 MAD6737-97 | | | 500,061.64 |
| 11/03 | CASH | DELIVERED | -80,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020     0.000 MAD6721-97A | | | 80,750.00 |
| 11/04 | CASH | FWD | | FUNDS WIRED TO BISCAYNE BANK ALVARO MUSCIO | | 300,000.00 | |
| 11/04 | CASH | FWD | | FUNDS WIRED TO INTERCREDIT BANK  N A EMPACADORA GRUPO GRANMAR SA | | 500,000.00 | |
| 11/04 | CASH | FWD | | FWD 5097 TO 5128 | | 150,000.00 | |
| 11/04 | CASH | FWD | | FWD 5119 TO 5097 | | | 80,000.00 |
| 11/04 | CASH | FWD | | FWD 5092 TO 5097 | | | 300,000.00 |
| 11/04 | CASH | DELIVERED | -400,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035     0.000 MAD6747-97 | | | 400,049.32 |
| 11/04 | CASH | DELIVERED | -126,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 DUE 12/20/2020     3.125 MAD6744-97 | | | 126,481.25 |
| 11/07 | CASH | FWD | 7,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 5090/ RVP 5097 | | 7,001.05 | |
| 11/07 | CASH | DELIVERED | -63,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035     0.000 MAD6750-97 | | | 63,009.49 |
| 11/07 | CASH | DELIVERED | -7,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 DUE 12/20/2020     3.125 MAD6755-97 | | | 7,028.56 |
| 11/08 | CASH | FWD | | FWD 05095 TO 05097 | | | 5,000.00 |
| 11/08 | CASH | RECEIVED | 1,050,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035     0.000 MAD6751-97 | | 1,050,165.41 | |
| 11/09 | CASH | FWD | | FWD 05094 TO 05097 | | | 9,000.00 |
| 11/09 | CASH | FWD | | FWD 5092 TO 5097 | | | 35,000.00 |
| 11/09 | CASH | FWD | | FWD 5128 TO 5097 | | | 300,000.00 |
| 11/09 | CASH | RECEIVED | 20,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035     0.000 MAD6733-97 | | 19,602.33 | |

124    1,174 B A    01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 11/30/16 | 10/31/16 | 4 of 7 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 11/09 | CASH | DELIVERED | -10.000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6758-97 | | | 10,001.64 |
| 11/09 | CASH | FWD | -6,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 DVP 05097 / RVP 05134 | | | 6,022.92 |
| 11/09 | CASH | FWD | 590,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05092 TO 05097 | | | |
| 11/09 | CASH | FWD | -590,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DVP 05097 / 05090 | | | 597,915.83 |
| 11/10 | CASH | FWD | | FWD 5134 TO 5097 | | | 100,000.00 |
| 11/10 | CASH | FWD | 33,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 05092 TO 05097 | | | |
| 11/10 | CASH | FWD | 10,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 5134 TO 5097 | | | |
| 11/10 | CASH | FWD | 100,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 FWD 05093 TO 05097 | | | |
| 11/10 | CASH | FWD | 5,495 | ***SG STRATEGIC 3.125 DUE 12/20/20 FWD 05094 TO 05097 | | | |
| 11/14 | CASH | RECEIVED | 1,179,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035   0.000 MAD6774-97 | | 1,200,222.00 | |
| 11/15 | CASH | FWD | | FUNDS WIRED TO CITIBANK, N.A. CIE BAHAMAS GALIER PARTNERS | | 127,220.00 | |
| 11/15 | CASH | DELIVERED | -1,179.000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 MAD6775-97 | | | 1,179,234.18 |
| 11/15 | CASH | FWD | 35,488 | ***SG STRATEGIC 3.125 DUE 12/20/20 DVP 05090 / RVP 05097 | | 35,654.35 | |
| 11/15 | CASH | DELIVERED | -92,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 DUE 12/20/2020   3.125 MAD6782-97A | | | 92,431.25 |
| 11/16 | CASH | FWD | | FWD 5134 TO 5097 | | | 8,116.72 |
| 11/17 | CASH | FWD | | FUNDS WIRED TO WELLS FARGO BANK, NA INMOBILIARIA DEL NORTE INORSA | | 500,000.00 | |
| 11/17 | CASH | FWD | | FWD 5097 TO 5134 | | 425,000.00 | |
| 11/17 | CASH | FWD | | FWD 5092 TO 5097 | | | 510,000.00 |
| 11/17 | CASH | FWD | -400.000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 5097 / RVP 5090 | | | 400,087.67 |

124   1,175 B A   01

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 11/30/16 | 10/31/16 | 5 of 7 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Ma/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 11/17 | CASH | DELIVERED | -98,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/2018    3.875 DUE 05/31/2018    3.875 MAD6781-97B | | | 98,601.27 |
| 11/18 | CASH | FWD | | FWD 5097 TO 5092 | | 600,000.00 | |
| 11/18 | CASH | DELIVERED | -500,000 | ***IA CAPITAL STRUCTURE REG S    DUE 07/05/35 DUE 07/05/2035    0.000 MAD6800-97 | | | 500,113.01 |
| 11/18 | CASH | FWD | 13,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 5134 TO 5097 | | | |
| 11/21 | CASH | FWD | 200,000 | ***IA CAPITAL STRUCTURE REG S    DUE 07/05/35 FWD 5092 TO 5097 | | | |
| 11/21 | CASH | DELIVERED | -300,000 | ***IA CAPITAL STRUCTURE REG S    DUE 07/05/35 DUE 07/05/2035    0.000 MAD6810-97 | | | |
| 11/21 | CASH | RECEIVED | 10,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 DUE 05/31/2018    3.875 MAD6816-97 | | 10,065.66 | |
| 11/21 | CASH | FWD | -10,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 DVP 05097 / RVP 05134 | | | 10,065.66 |
| 11/21 | CASH | FWD | 7,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 DVP 05134 / RVP 05097 | | 7,037.07 | |
| 11/21 | CASH | DELIVERED | -7,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 DUE 12/20/2020    3.125 MAD6808-97 | | | 7,037.07 |
| 11/22 | CASH | FWD | | FWD 5097 TO 5090 | | 902.43 | |
| 11/22 | CASH | FWD | 46,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 5092 TO 5097 | | | |
| 11/22 | CASH | FWD | -99,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 FWD 5097 TO 5134 | | | |
| 11/22 | CASH | FWD | -30,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 FWD 5097 TO 5134 | | | |
| 11/23 | CASH | RECEIVED | 125,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 DUE 05/31/2018    3.875 MAD6814-97A | | 125,834.20 | |
| 11/25 | CASH | JOURNAL | 99,000 | ***IA CAPITAL STRUCTURE REG S    DUE 07/05/35 FWD 5110 TO 5097 | | | |
| 11/25 | CASH | DELIVERED | -123,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18 DUE 05/31/2018    3.875 MAD6813-97A | | | 123,820.85 |

124   1,176 B A    01

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 11/30/16 | 10/31/16 | 6 of 7 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Account Mo/Day Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|
| 11/28 CASH | DELIVERED | -7,000 | ***SG STRATEGIC<br>3 125 DUE 12/20/20<br>DUE 12/20/2020    3.125<br>MAD6829-97 | | | 7,039.50 |
| 11/29 CASH | FWD | | FUNDS WIRED TO<br>INTERCREDIT BANK  N A<br>EMPACADORA GRUPO GRANMAR SA | | 550,000.00 | |
| 11/29 CASH | FWD | | FWD 5097 TO 5090 | | 80,000.00 | |
| 11/29 CASH | FWD | | FWD 5097 TO 6098 | | 50,000.00 | |
| 11/29 CASH | FWD | | FWD 5097 TO 5090 | | 8,850.00 | |
| 11/29 CASH | FWD | | FWD 5097 TO 5140 | | 50,000.00 | |
| 11/29 CASH | DELIVERED | -860,000 | ***IA CAPITAL STRUCTURE<br>REG S<br>DUE 07/05/35    0.000<br>MAD6836-97 | | | 860,259.18 |
| 11/30 CASH | FWD | | FUNDS WIRED TO<br>JPMORGAN CHASE BANK, NA<br>AMERICAN EXPRESS TRS TMS | | 15,750.00 | |
| 11/30 CASH | FWD | | FWD 5097 TO 5112 | | 27,500.00 | |
| 11/30 CASH | FWD | | FWD 5097 TO 5140 | | 20,000.00 | |
| 11/30 CASH | FWD | | FWD 5097 TO 5121 | | 60,000.00 | |
| 11/30 CASH | FWD | 692,000 | ***IA CAPITAL STRUCTURE<br>REG S<br>DUE 07/05/35<br>FWD 5090 TO 5097 | | 692,208.55 | |
| 11/30 CASH | FWD | 681,000 | ***ORC SENIOR SECURED LTD<br>7 000 DUE 11/30/16<br>FWD 5092 TO 5097 | | | |
| 11/30 CASH | FWD | -681,000 | ***ORC SENIOR SECURED LTD<br>7 000 DUE 11/30/16<br>DVP 5097 / RVP 5090 | | | 692,917.50 |

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 77,000 | ***PREFERRED INCOME<br>COLLATERALIZED INTEREST LTD<br>DATED DATE 12/09/11<br>DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED<br>ACCR INT. | 996 | | |
| CASH | 1,000 | ***IA CAPITAL STRUCTURE<br>REG S<br>DATED DATE 07/06/15<br>DUE 07/05/2035      JAJO 16 | 5BFHGD2 | UNPRICED | | | |
| CASH | 39,000 | ***SG STRATEGIC INCOME<br>DATED DATE 06/01/11<br>DUE 05/31/2018  3.875% MJSD 20 | 5BKPSV0 | UNPRICED<br>ACCR INT | 294 | | |
| CASH | 23,000 | ***SG STRATEGIC<br>DATED DATE 06/06/11<br>DUE 12/20/2020  3.125% MJSD 20 | 5BKPSV1 | UNPRICED<br>ACCR INT. | 140 | | |
| CASH | 44,000 | ***ORC SENIOR SECURED LTD<br>DATED DATE 08/30/13<br>DUE 11/30/2016  7.000% MJSD 02 | 5BRKFV5 | UNPRICED<br>ACCR INT. | 753 | | |

124   1,177 B A   01

CUS124

# Deutsche Bank AG, New York Branch

60 Wall Street, New York, N.Y. 10005

| Account | A/E | Tax I.D | Period Ending | Last Statement | Page |
|---------|-----|---------|---------------|----------------|------|
| 153-05097 | C23 | | 11/30/16 | 10/31/16 | 7 of 7 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Rate | Income Amount |
|--------------|----------|-------------|--------------|-------|--------------|------------------------|---------------|
| **CORPORATE BONDS** | | | | | | | |
| | | MARKET VALUE-CORPORATE BONDS | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 9,738 |

*** END OF STATEMENT ***

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 1 of 4 |

```
MADISON ASSET LLC CUSTODY &              000118
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS
```

## Account Summary

MARKET VALUE OF SECURITIES

| | LONG | SHORT |
|---|---|---|
| Security Totals | $0 | $0 |

| | |
|---|---|
| *TOTAL VALUE OF SECURITIES THIS PERIOD | $0 |
| Net Cash Balance | 59 |
| Money Market Fund Balance | 0 |
| NET EQUITY THIS PERIOD | $59 |
| Net Equity Last Statement, 05/31/17 | $18,053 |

*This portfolio includes one or more unpriced
  securities that are not reflected in the Total
  Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---|---|---|
| Cash | $18,053.36 | $58.73 |
| Net Cash Balance | $18,053.36 | $58.73 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Corp. Bond Int. | $7.24 | $7,538.80 |
| Total Income | $7.24 | $7,538.80 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Dividends/Interest | $7.24 | $7,538.80 |
| Funds Received/Other | 7,655,886.28 | 37,510,020.21 |
| Amount Credited | $7,655,893.52 | $37,517,559.01 |
| | | |
| Funds Issued/Other | $7,673,888.15- | $37,518,574.06- |
| Amount Debited | $7,673,888.15- | $37,518,574.06- |
| | | |
| Net Cash Activity | $17,994.63- | $1,015.05- |

See Activity This Period for detail.

# ACTIVITY THIS PERIOD

| Date Account Mo/Day | Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 06/02 | CASH | FWD | 1,800,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05092 TO 05097 | | | |
| 06/02 | CASH | FWD | 653,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05116 TO 05097 | | | |
| 06/06 | CASH | FWD | | FWD 05097 TO 05094 | | 450,000.00 | |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS   000118  124   1,291.8.A   01      SEE REVERSE SIDE FOR IMPORTANT INFORMATION

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 2 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 06/06 | CASH | RECEIVED | 2,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8137-97 | | 2,000,616.44 | |
| 06/06 | CASH | DELIVERED | -2,500,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8155-97 | | | 2,500,873.29 |
| 06/07 | CASH | FWD | 100,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 FWD 05116 TO 05097 | | | |
| 06/08 | CASH | FWD | | FWD 05092 TO 05097 | | | 500,000.00 |
| 06/08 | CASH | INTEREST | | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 REV INT ON 1691000 BND RD 04/17/17 PD 04/18/17 | | 1,031.51 | |
| 06/08 | CASH | INTEREST | | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 CRED INT ON 2691000 BND RD 04/17/17 PD 04/18/17 | | | 1,641.51 |
| 06/08 | CASH | RECEIVED | 523,000 | ***IA CAP STR DUE 04/16/21 0.000 MAD8142-97 | | 523,000.00 | |
| 06/09 | CASH | RECEIVED | 20,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8169-97A | | 20,000.00 | |
| 06/09 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8173-97 | | 100,036.99 | |
| 06/09 | CASH | FWD | -300,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05097 TO 05092 | | | |
| 06/09 | CASH | RECEIVED | 11,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 DUE 11/30/2016 7.000 MAD8171-97 | | | |
| 06/09 | CASH | DELIVERED | -100,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020 0.000 MAD8172-97 | | | 101,708.33 |
| 06/12 | CASH | FWD | | FWD 5097 TO 5090 | | 20,000.00 | |
| 06/13 | CASH | FWD | | FWD 05092 TO 05097 | | | 3,130,000.00 |
| 06/13 | CASH | RECEIVED | 2,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 0.000 MAD8136-97 | | 2,000,616.44 | |

124   1,292 B A   01

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 3 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 06/13 | CASH | RECEIVED | 1,133,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 DUE 07/05/2035 MAD8166-97 | | 1,133,411.29 | |
| 06/20 | CASH | INTEREST | | ***IA CAPITAL STRUCTUR DUE 09/03/2020   0.000 REG INT   ON   2000 BND REC 06/15/17 PAY 06/16/17 | | | 7.24 |
| 06/21 | CASH | DELIVERED | -5,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/2018   3.875 DUE 05/31/2018 MAD8201-97A | | | |
| 06/22 | CASH | DELIVERED | -1,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035   0.000 MAD8214-97 | | | 1,000,458.90 |
| 06/23 | CASH | FWD | | FWD 05097 TO 05090 | | 1,000,000.00 | |
| 06/23 | CASH | FWD | -11,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05097 TO 05092 | | | |
| 06/26 | CASH | RECEIVED | 420,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35   0.000 DUE 07/05/2035 MAD8192-97 | | 420,175.48 | |
| 06/26 | CASH | FWD | -420,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035 DVP 05097 / RVP 05090 | | | 420,204.25 |
| 06/27 | CASH | FWD | | FWD 05093 TO 05097 | | | 1,000.00 |
| 06/27 | CASH | RECEIVED | 5,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035   0.000 MAD8217-97 | | 5,000.00 | |

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 70,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 12/20/2020  5.000% MJSD 09 | 5BDYDV6 | UNPRICED ACCR INT. | | | 204 |
| CASH | 41,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED | | | |
| CASH | 3,958,000 | ***IA CAPITAL STRUCTURE REG S DATED DATE 07/06/15 DUE 07/05/2035   JAJO 16 | 5BFHGD2 | UNPRICED | | | |

124   1,293 B A     01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax ID | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 4 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 511,000 | ***SG STRATEGIC INCOME DATED DATE 06/01/11 DUE 05/31/2018  3.875% MJSD 20 | 5BKPSV0 | UNPRICED ACCR INT. | 550 | | |
| CASH | 188,000 | ***SG STRATEGIC DATED DATE 06/06/11 DUE 12/20/2020  3.125% MJSD 20 | 5BKPSV1 | UNPRICED ACCR INT. | 163 | | |
| CASH | 2,000 | ***IA CAPITAL STRUCTUR DATED DATE 09/04/15 DUE 09/03/2020  0.000% | 5BYNHJ2 | UNPRICED | | | |
| CASH | 673,000 | ***IA CAP STR DATED DATE 04/18/16 DUE 04/16/2021  0.000% | 554408B | UNPRICED | | | |
| | | MARKET VALUE-CORPORATE BONDS | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 31,534 |

*** END OF STATEMENT ***

124   1,294 B A   01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A E. | Tax I D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 07/31/17 | 06/30/17 | 1 of 3 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS

000114

## Account Summary

MARKET VALUE OF SECURITIES:

| | LONG | SHORT |
|---|------|-------|
| Security Totals | $0 | $0 |

*TOTAL VALUE OF SECURITIES THIS PERIOD      $0
Net Cash Balance                          1,084
Money Market Fund Balance                     0
NET EQUITY THIS PERIOD                    $1,084
Net Equity Last Statement, 06/30/17          $59
*This portfolio includes one or more unpriced
 securities that are not reflected in the Total
 Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---------------|---------|---------|
| Cash | $58.73 | $1 083 56 |
| Net Cash Balance | $58.73 | $1,083 56 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Corp. Bond Int. | $0.00 | $7,538.80 |
| Total Income | $0 00 | $7,538 80 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|-------------|--------------|
| Dividends/Interest | $0.00 | $7,538.80 |
| Funds Received/Other | 4,282,345.52 | 41,792,365.73 |
| Amount Credited | $4,282,345 52 | $41,799,904 63 |
| Funds Issued/Other | $4,281,320 69- | $41,799,894.75- |
| Amount Debited | $4,281,320 69- | $41,799,894 75- |
| Net Cash Activity | $1,024 83 | $0 76 |

See Activity This Period for detail.

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------|--------|
| 07/10 | CASH | FWD | | FWD 05092 TO 05097 | | | 5,000.00 |
| 07/10 | CASH | RECEIVED | 5,000 | ***SG STRATEGIC INCOME | | 5,010.76 | |
| | | | | 3.875 DUE 05/31/18 | | | |
| | | | | DUE 05/31/2018    3.875 | | | |
| | | | | MAD8253-97 | | | |
| 07/12 | CASH | FWD | | FWD 05097 TO 05090 | | 420,000.00 | |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS    000114  124   1,149 B A    01    SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CUS124

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A E. | Tax I D | Period Ending | Last Statement | Page |
|---------|------|---------|---------------|----------------|------|
| 153-05097 | C23 | | 07/31/17 | 06/30/17 | 2 of 3 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------------|--------|
| 07/12 | CASH | DELIVERED | -420,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 MAD8191-97 | 0.000 | | 420,175.48 |
| 07/17 | CASH | FWD | | FWD 05092 TO 05097 | | | 12,000.00 |
| 07/17 | CASH | FWD | | FWD 05095 TO 05097 | | | 38,000.00 |
| 07/17 | CASH | RECEIVED | 50,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 MAD8281-97 | 0.000 | 50,000.34 | |
| 07/17 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 MAD8265-97 | 0.000 | 100,059.59 | |
| 07/18 | CASH | FWD | -100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 05097 / RVP 05090 | | | 100,063.70 |
| 07/26 | CASH | FWD | | INT MOVEMENT 5092 TO 5097 | | | 1,000,000.00 |
| 07/26 | CASH | RECEIVED | 1,000,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 MAD8185-94 | 5.000 | 1,013,833.33 | |
| 07/26 | CASH | JOURNAL | -1,000,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD 5.000 DUE 06/20/17 MAD8185-94 CORRECT ACCT | 5.000 | | 1,013,833.33 |
| 07/26 | CASH | RECEIVED | 1,500,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 DUE 12/20/2020 MAD8184-97 | 3.125 | 1,510,807.29 | |
| 07/26 | CASH | FWD | -515,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 MAD 8315 MAD 8316 INT MOVEMENT | | | 516,609.38 |
| 07/27 | CASH | JOURNAL | 515,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 BAD ENTRY REV | | 516,609.38 | |
| 07/27 | CASH | JOURNAL | -515,000 | ***SG STRATEGIC 3.125 DUE 12/20/20 MAD 8315 MAD 8316 ADJ | | | 516,609.38 |
| 07/28 | CASH | FWD | | INT MOVEMENT 5097 TO 5090 | | 665,000.00 | |
| 07/28 | CASH | DELIVERED | -660,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035 MAD8323-97 | 0.000 | | 660,054.25 |

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 07/31/17 | 06/30/17 | 3 of 3 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 70,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 12/20/2020  5.000% MJSD O9 | 5BDYDV6 | UNPRICED ACCR INT. | 506 | | |
| CASH | 41,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD O9 | 5BDYDX2 | UNPRICED | | | |
| CASH | 2,928,000 | ***IA CAPITAL STRUCTURE REG S DATED DATE O7/O6/15 DUE O7/O5/2035      JAJO 16 | 5BFHGD2 | UNPRICED | | | |
| CASH | 516,000 | ***SG STRATEGIC INCOME DATED DATE O6/O1/11 DUE O5/31/2018  3.875% MJSD 20 | 5BKPSVO | UNPRICED ACCR INT. | 2,277 | | |
| CASH | 1,173,000 | ***SG STRATEGIC DATED DATE O6/O6/11 DUE 12/20/2020  3.125% MJSD 20 | 5BKPSV1 | UNPRICED ACCR INT. | 4,175 | | |
| CASH | 2,000 | ***IA CAPITAL STRUCTUR DATED DATE O9/O4/15 DUE O9/O3/2020  0.000% | 5BYNHJ2 | UNPRICED | | | |
| CASH | 673,000 | ***IA CAP STR DATED DATE O4/18/16 DUE O4/16/2021  0.000% | 5544088 | UNPRICED | | | |
| | | **MARKET VALUE-CORPORATE BONDS** | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 62,909 |

\*\*\* **END OF STATEMENT** \*\*\*

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/28/17 | 01/31/17 | 1 of 4 |

```
MADISON ASSET LLC CUSTODY &              000114
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS
```

## Account Summary

**MARKET VALUE OF SECURITIES:**

| | LONG | SHORT |
|---|---|---|
| Security Totals | $0 | $0 |

| | |
|---|---|
| *TOTAL VALUE OF SECURITIES THIS PERIOD | $0 |
| Net Cash Balance | 11,921 |
| Money Market Fund Balance | 0 |
| NET EQUITY THIS PERIOD | $11,921 |
| Net Equity Last Statement, 01/31/17 | $1,574 |

*This portfolio includes one or more unpriced securities that are not reflected in the Total Value of Securities and Net Equity This Period.

## Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---|---|---|
| Cash | $1,574.32 | $11,921.25 |
| Net Cash Balance | $1,574.32 | $11,921.25 |

## Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Corp. Bond Int. | $0.00 | $158.13 |
| Total Income | $0.00 | $158.13 |

## Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Dividends/Interest | $0.00 | $158.13 |
| Funds Received/Other | 7,735,350.63 | 13,777,658.92 |
| Amount Credited | $7,735,350.63 | $13,777,817.05 |
| | | |
| Funds Issued/Other | $7,725,003.70- | $13,766,969.58- |
| Amount Debited | $7,725,003.70- | $13,766,969.58- |
| | | |
| Net Cash Activity | $10,346.93 | $10,847.47 |

See Activity This Period for detail.

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|---|---|---|---|---|---|---|---|
| 02/06 | CASH | RECEIVED | 5,000,000 | ***IA CAPITAL STRUCTURE REG S | | | 5,000,719.18 |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7129-97 | | | |
| 02/06 | CASH | RECEIVED | 3,155,000 | ***IA CAPITAL STRUCTURE REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7201-97 | | | |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS    000114  124  1,123 B A    01      SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CUS124

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/28/17 | 01/31/17 | 2 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------------|---------------|
| 02/06 | CASH | DELIVERED | -3,155,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 MAD7200-97 | 0.000 | | |
| 02/06 | CASH | RECEIVED | 100,000 | ***IA CAP STR DUE 04/16/21 DUE 04/16/2021 MAD7187-97 | 0.000 | 100,000.00 | |
| 02/07 | CASH | FWD | | INT MOV 5095 TO 5097 | | | 100,000.00 |
| 02/07 | CASH | DELIVERED | -155,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 MAD7185-97 | 0.000 | | 155,022.29 |
| 02/07 | CASH | DELIVERED | -3,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 MAD7186-97 | 0.000 | | 3,000,431.51 |
| 02/07 | CASH | FWD | -1,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 5097/ RVP 5122 | | | 1,000,150.68 |
| 02/07 | CASH | RECEIVED | 500,000 | ***IA CAPITAL STRUCTURES DUE 03/22/49 DUE 03/22/2049 MAD7175-97 | 0.000 | 503,383.56 | |
| 02/07 | CASH | DELIVERED | -500,000 | ***IA CAPITAL STRUCTURES DUE 03/22/49 DUE 03/22/2049 MAD7176-97 | 0.000 | | 503,383.56 |
| 02/08 | CASH | FWD | | INT MOV 5093 TO 5097 | | | 419,000.00 |
| 02/10 | CASH | DELIVERED | | DAVILA, NELSON ECHEREP DEL SALVADOR | | | 629.67 |
| 02/10 | CASH | FWD | | INT MOV 5095 TO 5097 | | | 100,000.00 |
| 02/10 | CASH | RECEIVED | 11,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 MAD7213-97 | 0.000 | 11,001.73 | |
| 02/10 | CASH | FWD | -350,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 5097/ RVP 5090 | | | 350,059.93 |
| 02/13 | CASH | RECEIVED | 150,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 MAD7214-97 | 0.000 | 150,028.77 | |
| 02/13 | CASH | RECEIVED | 10,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 MAD7215-97 | 0.000 | 10,001.92 | |
| 02/13 | CASH | FWD | -47,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DVP 5097/ RVP 5128 | | | 47,009.01 |

124    1,124 B A    01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/28/17 | 01/31/17 | 3 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------|--------|
| 02/13 | CASH | RECEIVED | 50,000 | ***IA CAP STR | | 50,395.00 | |
| | | | | DUE 04/16/21 | | | |
| | | | | DUE 04/16/2021    0.000 | | | |
| | | | | MAD7217-97 | | | |
| 02/14 | CASH | FWD | | JNL 5093 TO 5097 | | | 140,000.00 |
| 02/14 | CASH | FWD | | JNL 5095 TO 5097 | | | 9,000.00 |
| 02/16 | CASH | FWD | 55,000 | ***IA CAPITAL STRUCTURE | | | |
| | | | | REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | FWD 05094 TO 05097 | | | |
| 02/17 | CASH | FWD | | FUNDS WIRED TO | | 64,889.00 | |
| | | | | BANK OF AMERICA, N.A., NY | | | |
| | | | | CONO SUR LOGISTICS CORP | | | |
| 02/17 | CASH | FWD | | FUNDS WIRED TO | | 400,000.00 | |
| | | | | BISCAYNE BANK | | | |
| | | | | JEFFREY E. LEVEY PA IDTA TRUST | | | |
| 02/17 | CASH | FWD | | FWD 05097 TO 05093 | | 55,000.00 | |
| 02/17 | CASH | DELIVERED | | ALLEGIANCE PARTNERS50 W MAS | | | 216.04 |
| | | | | HTA DR | | | |
| 02/17 | CASH | RECEIVED | 1,941,000 | ***IA CAPITAL STRUCTURE | | | |
| | | | | REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7277-97 | | | |
| 02/17 | CASH | DELIVERED | -750,000 | ***IA CAPITAL STRUCTURE | | | 750,164.38 |
| | | | | REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7239-97 | | | |
| 02/17 | CASH | DELIVERED | -1,941,000 | ***IA CAPITAL STRUCTURE | | | |
| | | | | REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7276-97 | | | |
| 02/17 | CASH | FWD | 225,000 | **ORC SENIOR SECURED LTD | | 228,368.75 | |
| | | | | 7.000 DUE 11/30/16 | | | |
| | | | | DVP 05090 / RVP 05097 | | | |
| 02/21 | CASH | FWD | | FUNDS WIRED TO | | 24,001.00 | |
| | | | | BANK OF AMERICA, N.A., NY | | | |
| | | | | CONO SUR LOGISTICS CORPORATION | | | |
| 02/21 | CASH | FWD | | INT MOVEMENT 5097 TO 5092 | | 380,000.00 | |
| 02/21 | CASH | FWD | | INT MOVEMENT 5097 TO 5093 | | 687,000.00 | |
| 02/21 | CASH | RECEIVED | 60,000 | ***IA CAPITAL STRUCTURE | | 60,014.79 | |
| | | | | REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7243-97 | | | |
| 02/21 | CASH | DELIVERED | -750,000 | ***IA CAPITAL STRUCTURE | | | 750,184.93 |
| | | | | REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7240-97 | | | |
| 02/21 | CASH | DELIVERED | -400,000 | ***IA CAPITAL STRUCTURE | | | 400,098.63 |
| | | | | REG S | | | |
| | | | | DUE 07/05/35 | | | |
| | | | | DUE 07/05/2035    0.000 | | | |
| | | | | MAD7275-97 | | | |
| 02/23 | CASH | FWD | | FWD 05092 TO 05097 | | | 10,000.00 |
| 02/24 | CASH | FWD | | INT MOVEMENT 5097 TO 5122 | | 200.00 | |

124   1,125 B A   01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A E. | Tax I D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 02/28/17 | 01/31/17 | 4 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|------|------|------|------|------|------|------|------|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 27,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED | | | |
| CASH | 101,000 | ***IA CAPITAL STRUCTURE REG S DATED DATE 07/06/15 DUE 07/05/2035        JAJO 16 | 5BFHGD2 | UNPRICED | | | |
| CASH | 46,000 | ***SG STRATEGIC INCOME DATED DATE 06/01/11 DUE 05/31/2018  3.875% MJSD 20 | 5BKPSV0 | UNPRICED ACCR INT. | 337 | | |
| CASH | 37,000 | ***SG STRATEGIC DATED DATE 06/06/11 DUE 12/20/2020  3.125% MJSD 20 | 5BKPSV1 | UNPRICED ACCR INT. | 218 | | |
| CASH | 225,000 | ***ORC SENIOR SECURED LTD DATED DATE 08/30/13 DUE 11/30/2016  7.000% MJSD 02 | 5BRKFV5 | UNPRICED | | | |
| CASH | 150,000 | ***IA CAP STR DATED DATE 04/18/16 DUE 04/16/2021  0.000% | 5544088 | UNPRICED | | | |
| | | **MARKET VALUE-CORPORATE BONDS** | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 20,242 |

*** END OF STATEMENT ***

CUS124

## Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 1 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN
27 HSPTL RD CAYMAN CORP CENTR
5F PO BOX 1748
GRAND CAYMAN CAYMAN ISLANDS

000118

### Account Summary

MARKET VALUE OF SECURITIES:

| Security Totals | LONG | SHORT |
|-----------------|------|-------|
| | $0 | $0 |

| | |
|---|---|
| *TOTAL VALUE OF SECURITIES THIS PERIOD | $0 |
| Net Cash Balance | 59 |
| Money Market Fund Balance | 0 |
| NET EQUITY THIS PERIOD | $59 |
| Net Equity Last Statement, 05/31/17 | $18,053 |

*This portfolio includes one or more unpriced
securities that are not reflected in the Total
Value of Securities and Net Equity This Period.

### Activity Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Dividends/Interest | $7.24 | $7,538.80 |
| Funds Received/Other | 7,655,886.28 | 37,510,020.21 |
| Amount Credited | $7,655,893.52 | $37,517,559.01 |
| | | |
| Funds Issued/Other | $7,673,888.15- | $37,518,574.06- |
| Amount Debited | $7,673,888.15- | $37,518,574.06- |
| | | |
| Net Cash Activity | $17,994.63- | $1,015.05- |

See Activity This Period for detail.

### Cash Balance Summary

| CASH BALANCES | OPENING | CLOSING |
|---------------|---------|---------|
| Cash | $18,053.36 | $58.73 |
| Net Cash Balance | $18,053.36 | $58.73 |

### Income Summary

| | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Corp. Bond Int. | $7.24 | $7,538.80 |
| Total Income | $7.24 | $7,538.80 |

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Credit |
|-------------|--------------|------------------|----------|-------------|------------|-------|--------|
| 06/02 | CASH | FWD | 1,800,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05092 TO 05097 | | | |
| 06/02 | CASH | FWD | 653,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05116 TO 05097 | | | |
| 06/06 | CASH | FWD | | FWD 05097 TO 05094 | | | 450,000.00 |

THIS SUMMARY IS FOR INFORMATIONAL PURPOSES ONLY. IT IS NOT INTENDED AS A TAX DOCUMENT.
THIS STATEMENT SHOULD BE RETAINED FOR YOUR RECORDS   000118  124   1,291 B A   01   SEE REVERSE SIDE FOR IMPORTANT INFORMATION

CUS124

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 2 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|---|---|---|---|---|---|---|---|
| 06/06 | CASH | RECEIVED | 2,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8137-97 | | 2,000,616.44 | |
| 06/06 | CASH | DELIVERED | -2,500,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8155-97 | | | 2,500,873.29 |
| 06/07 | CASH | FWD | 100,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 FWD 05116 TO 05097 | | | |
| 06/08 | CASH | FWD | | FWD 05092 TO 05097 | | | 500,000.00 |
| 06/08 | CASH | INTEREST | | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 REV INT ON 1691000 BND RD 04/17/17 PD 04/18/17 | | 1,031.51 | |
| 06/08 | CASH | INTEREST | | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 CRED INT ON 2691000 BND RD 04/17/17 PD 04/18/17 | | | 1,641.51 |
| 06/08 | CASH | RECEIVED | 523,000 | ***IA CAP STR DUE 04/16/21 0.000 MAD8142-97 | | 523,000.00 | |
| 06/09 | CASH | RECEIVED | 20,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8169-97A | | 20,000.00 | |
| 06/09 | CASH | RECEIVED | 100,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 0.000 MAD8173-97 | | 100,036.99 | |
| 06/09 | CASH | FWD | -300,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 FWD 05097 TO 05092 | | | |
| 06/09 | CASH | RECEIVED | 11,000 | ***ORC SENIOR SECURED LTD 7 000 DUE 11/30/16 DUE 11/30/2016 7.000 MAD8171-97 | | | |
| 06/09 | CASH | DELIVERED | -100,000 | ***IA CAPITAL STRUCTUR DUE 09/03/20 DUE 09/03/2020 0.000 MAD8172-97 | | | 101,708.33 |
| 06/12 | CASH | FWD | | FWD 5097 TO 5090 | | 20,000.00 | |
| 06/13 | CASH | FWD | | FWD 05092 TO 05097 | | | 3,130,000.00 |
| 06/13 | CASH | RECEIVED | 2,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35 DUE 07/05/2035 0.000 MAD8136-97 | | 2,000,616.44 | |

124   1,292 B A    01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A.E. | Tax I.D. | Period Ending | Last Statement | Page |
|---------|------|----------|---------------|----------------|------|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 3 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## ACTIVITY THIS PERIOD

| Date Mo/Day | Account Type | Transaction Type | Quantity | Description | Price/Rate | Amount Debit | Amount Credit |
|-------------|--------------|------------------|----------|-------------|------------|--------------|---------------|
| 06/13 | CASH | RECEIVED | 1,133,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35      0.000 MAD8166-97 | | 1,133,411.29 | |
| 06/20 | CASH | INTEREST | | ***IA CAPITAL STRUCTUR DUE 09/03/2020      0.000 REG INT   ON   2000 BND REC 06/15/17 PAY 06/16/17 | | | 7.24 |
| 06/21 | CASH | DELIVERED | -5,000 | ***SG STRATEGIC INCOME 3.875 DUE 05/31/18   3.875 DUE 05/31/2018      3.875 MAD8201-97A | | | |
| 06/22 | CASH | DELIVERED | -1,000,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035      0.000 MAD8214-97 | | | 1,000,458.90 |
| 06/23 | CASH | FWD | | FWD 05097 TO 05090 | | 1,000,000.00 | |
| 06/23 | CASH | FWD | -11,000 | ***ORC SENIOR SECURED LTD 7.000 DUE 11/30/16 FWD 05097 TO 05092 | | | |
| 06/26 | CASH | RECEIVED | 420,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035      0.000 MAD8192-97 | | 420,175.48 | |
| 06/26 | CASH | FWD | -420,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/2035      0.000 DVP 05097 / RVP 05090 | | | 420,204.25 |
| 06/27 | CASH | FWD | | FWD 05093 TO 05097 | | | 1,000.00 |
| 06/27 | CASH | RECEIVED | 5,000 | ***IA CAPITAL STRUCTURE REG S DUE 07/05/35      0.000 MAD8217-97 | | 5,000.00 | |

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|--------------|----------|-------------|--------------|-------|--------------|------|--------|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 70,000 | ***GMS GLOBAL MARKET STEP UP NOTE LTD DATED DATE 12/09/11 DUE 12/20/2020  5.000% MJSD 09 | 5BDYDV6 | UNPRICED ACCR INT. | 204 | | |
| CASH | 41,000 | ***PREFERRED INCOME COLLATERALIZED INTEREST LTD DATED DATE 12/09/11 DUE 12/20/2016  5.750% MJSD 09 | 5BDYDX2 | UNPRICED | | | |
| CASH | 3,958,000 | ***IA CAPITAL STRUCTURE REG S DATED DATE 07/06/15 DUE 07/05/2035      JAJO 16 | 5BFHGD2 | UNPRICED | | | |

124   1,293 B A    01

# Deutsche Bank AG, New York Branch 

60 Wall Street, New York, N.Y. 10005

| Account | A E. | Tax I D. | Period Ending | Last Statement | Page |
|---|---|---|---|---|---|
| 153-05097 | C23 | | 06/30/17 | 05/31/17 | 4 of 4 |

MADISON ASSET LLC CUSTODY &
CLEARING SG STRATEGIC INCOME
C O ADVNCD FND ADMINSTRN CYMN

## PORTFOLIO POSITIONS

| Account Type | Quantity | Description | Symbol/Cusip | Price | Market Value | Estimated Annual Income Rate | Amount |
|---|---|---|---|---|---|---|---|
| **CORPORATE BONDS** | | | | | | | |
| CASH | 511,000 | ***SG STRATEGIC INCOME<br>DATED DATE 06/01/11<br>DUE 05/31/2018   3.875% MJSD 20 | 5BKPSV0 | UNPRICED<br>ACCR INT. | 550 | | |
| CASH | 188,000 | ***SG STRATEGIC<br>DATED DATE 06/06/11<br>DUE 12/20/2020  3.125% MJSD 20 | 5BKPSV1 | UNPRICED<br>ACCR INT. | 163 | | |
| CASH | 2,000 | ***IA CAPITAL STRUCTUR<br>DATED DATE 09/04/15<br>DUE 09/03/2020   0.000% | 5BYNHJ2 | UNPRICED | | | |
| CASH | 673,000 | ***IA CAP STR<br>DATED DATE 04/18/16<br>DUE 04/16/2021   0.000% | 5544088 | UNPRICED | | | |
| | | **MARKET VALUE-CORPORATE BONDS** | | | 0 | | 0 |
| | | ****** YOUR PRICED SECURITIES VALUE ****** | | | 0 | | 31,534 |

*** END OF STATEMENT ***

CUS124