**Deutsche Bank**

## Contacts
As of December 31, 2017

Account Name:      RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:      USD

------ m a n i f e s t  l i n e ---------

**PRIMARY OFFICER**
**REYNALDO FIGUEREDO**
tel:      1-212-454-2292
fax:      1-212-454-5999
e-mail:  REYNALDO.FIGUEREDO@DB.COM

1

--- no inserts ---



000002 1/9



This Page Intentionally Left Blank



## Portfolio Summary
As of December 31, 2017

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Asset Class | Adjusted Cost Basis in USD | Market Value in USD | % of Category |
|---|---|---|---|
| ■ Cash and Cash Equivalents | 28,593.80 | 28,595.51 | 0.33% |
| ■ Fixed Income | 8,262,437.37 | 8,608,547.75 | 99.46% |
| ■ Alternative Investments | 50,150.57 | 17,828.85 | 0.21% |
| **Total** | **8,341,181.74** | **8,654,972.11** | **100.00%** |

| Market Value Reconciliation in USD | Current Period | Year to Date |
|---|---|---|
| **Opening Balance as of December 1, 2017** | 8,716,588.33 | 8,149,234.12 |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (1,816.57) | |
| **Net Addition/Withdrawal** | **(1,816.57)** | **210,249.08** |
| **Income** | | |
| Interest | (25,936.94) | |
| Change in Accrued Income | 3,579.74 | |
| **Net Income** | **(22,357.20)** | **76,642.42** |
| Realized Gain/Loss | (24.29) | 100,350.36 |
| Change in Unrealized Gain/Loss | (175,359.16) | 226,751.41 |
| Change in Unrealized Currency Gain/Loss | 137,941.00 | (108,255.28) |
| **Closing Balance as of December 31, 2017** | **8,654,972.11** | **8,654,972.11** |



| | Current Period |
|---|---|
| Estimated Annual Income | 121,955.28 |
| **Total** | **121,955.28** |

Note: Market Values Include Accrued Income



## Regional Diversification

As of December 31, 2017

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Allocation by Region | Cash and Cash Equivalents in USD | Fixed Income in USD | Equity in USD | Alternative Investments in USD | Market Value in USD* | % of Category |
|---|---|---|---|---|---|---|
| Europe | 0.00 | 5,548,865.99 | 0.00 | 0.00 | 5,548,865.99 | 64.11% |
| United States/Canada | 28,595.51 | 54,823.43 | 0.00 | 17,828.85 | 101,247.79 | 1.17% |
| Multi-Regional | 0.00 | 3,004,858.33 | 0.00 | 0.00 | 3,004,858.33 | 34.72% |
| **Total** | **28,595.51** | **8,608,547.75** | **0.00** | **17,828.85** | **8,654,972.11** | **100.00%** |

\* Excludes Foreign Exchange Contracts

4



### Fixed Income Summary
As of December 31, 2017

Account Name: RADO LIMITED PARTNERSHIP
Account Number: 342391
Base Currency: USD



| Maturity Schedule | Market Value in USD | % of Category |
|---|---|---|
| Less than 1 Year | 3,033,453.84 | 35.12% |
| 1 to 3 Years | 0.00 | 0.00% |
| 3 to 7 Years | 0.00 | 0.00% |
| 7 to 10 Years | 0.00 | 0.00% |
| Greater than 10 Years | 5,603,689.42 | 64.88% |
| **Total** | **8,637,143.26** | **100.00%** |

| Credit Rating | Market Value in USD | % of Category |
|---|---|---|
| U.S. Treasuries | 0.00 | 0.00% |
| U.S. Agencies | 0.00 | 0.00% |
| AAA | 0.00 | 0.00% |
| AA | 0.00 | 0.00% |
| A | 0.00 | 0.00% |
| BBB | 0.00 | 0.00% |
| NR | 54,823.43 | 0.63% |
| Cash Management | 28,595.51 | 0.33% |
| Rating Not Available | 8,553,724.32 | 99.03% |
| **Total** | **8,637,143.26** | **100.00%** |

#### Fixed Income Characteristics

| | |
|---|---|
| Average Maturity | 11.4 Years |
| Average Coupon | 1.42% |
| Yield to Maturity | 3.37% |
| Accrued Income in USD | 6,360.37 |
| Estimated Annual Income in USD | 121,955.28 |

Note: Ratings used in grouping securities in the rating categories are the higher ratings of S&P or Moody's.



000002 3/9



## Alternative Investments Summary
As of December 31, 2017

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Alternative Investments | Market Value in USD | % of Category |
|---|---|---|
| Commodities | 17,828.85 | 0.00% |
| **Total** | **17,828.85** | **100.00%** |

| Alternative Investments Allocation by Region | Market Value in USD | % of Category |
|---|---|---|
| United States/Canada | 17,828.85 | 100.00% |
| **Total** | **17,828.85** | **100.00%** |



# Detailed Portfolio Information

As of December 31, 2017

| Account Name: | RADO LIMITED PARTNERSHIP |
|---|---|
| Account Number: | 342391 |
| Base Currency: | USD |

## List of Holdings - Cash and Cash Equivalents

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD / Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **Cash Management** | | | | | | | | | |
| **United States** | | | | | | | | | |
| 28,593.80 | MONEY MARKET DEPOSIT ACCOUNT | 100.00% | USD 1.000 | 1.000 | 28,593.80 | 28,593.80 | 1.71 | 14.30 | 0.05% |
| **Total United States** | | **100.00%** | | | **28,593.80** | **28,593.80** | **1.71** | **14.30** | **0.05%** |
| **Total Cash Management** | | **100.00%** | | | **28,593.80** | **28,593.80** | **1.71** | **14.30** | |
| **Total Cash and Cash Equivalents** | | **100.00%** | | | **28,593.80** | **28,593.80** | **1.71** | **14.30** | **0.05%** |
| Total Accrued Income | | | | | | 1.71 | | | |
| **Total Cash and Cash Equivalents including Accrued Income** | | | | | | **28,595.51** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Cash Management vehicles and Money Market Funds, Annual Yield is reported in the Yield to Maturity column.



000002 4/9



## Deutsche Bank

### Detailed Portfolio Information
As of December 31, 2017

Account Name:    RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

### List of Holdings - Fixed Income

| Quantity | Security Description<br>Security ID        Moody's/S&P Rating | % of<br>Category | Local Unit Cost | Price in USD<br>Local Price | Adjusted Cost<br>Basis in USD | Market Value<br>in USD | Accrued Income<br>in USD | Estimated Annual<br>Income in USD | Yield to<br>Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **United States** | | | | | | | | | |
| 55,308.03 | CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 CUSIP 2254W0PH2    NR | 0.64% | USD 101.369 | 98.624 | 56,065.27  M | 54,546.89 | 276.54 | 3,318.48 | |
| **Total United States** | | **0.64%** | | | **56,065.27** | **54,546.89** | **276.54** | **3,318.48** | |
| **Cayman Islands** | | | | | | | | | |
| 3,000,000.00 | PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022 CUSIP ACI026ZW1    N/A | 34.91% | USD 100.000 | 100.055 | 3,000,000.00 | 3,001,650.00 | 3,208.33 | 105,000.00 | 0.20% |
| **Total Cayman Islands** | | **34.91%** | | | **3,000,000.00** | **3,001,650.00** | **3,208.33** | **105,000.00** | **0.20%** |
| **Ireland** | | | | | | | | | |
| 5,449,000.00 | IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 CUSIP ACI0JC3N5    N/A | 64.46% | USD 95.547 | 101.780 | 5,206,372.10  M | 5,545,992.20 | 2,873.79 | 13,622.50 | 5.14% |
| **Total Ireland** | | **64.46%** | | | **5,206,372.10** | **5,545,992.20** | **2,873.79** | **13,622.50** | **5.14%** |
| **Total Fixed Income** | | **100.00%** | | | **8,262,437.37** | **8,602,189.09** | **6,358.66** | **121,940.98** | **3.38%** |
| Total Accrued Income | | | | | | 6,358.66 | | | |
| **Total Fixed Income including Accrued Income** | | | | | | **8,608,547.75** | | | |

A "M" following the amount displayed in the Adjusted Cost Basis column indicates multiple lots, a "U" indicates undetermined cost.
Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Investment Funds, Annual Yield is reported in the Yield to Maturity column.





## Detailed Portfolio Information
As of December 31, 2017

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Alternative Investments

| Quantity | Security Description Security ID | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Annual Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Commodities** | | | | | | | | | |
| 1,115.00 | ISHARES SILVER TRUST Ticker SLV | 100.00% | USD 44.980 | 15.990 | 50,150.57 | 17,828.85 | | | |
| **Total Commodities** | | **100.00%** | | | **50,150.57** | **17,828.85** | | | |
| **Total Alternative Investments** | | **100.00%** | | | **50,150.57** | **17,828.85** | | | |
| Total Accrued Income | | | | | | | | | |
| **Total Alternative Investments including Accrued Income** | | | | | | **17,828.85** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.



000002 5/9



### Transaction Summary
December 1, 2017 to December 31, 2017

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| | US Dollar (USD) | |
|---|---|---|
| | Amount | Amount Year to Date |
| **Transaction Category** | | |
| **Opening Balance as of December 1, 2017** | | |
| Cash Management | 56,632.11 | 79,072.19 |
| Cash | 0.00 | 0.01 |
| | | |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (1,816.57) | (35,947.20) |
| **Net Addition/Withdrawal** | **(1,816.57)** | **(35,947.20)** |
| | | |
| **Investment Income** | | |
| Interest | (25,936.94) | 90,118.09 |
| **Net Investment Income** | **(25,936.94)** | **90,118.09** |
| | | |
| **Investment Activity** | | |
| Purchase | (3,000,000.00) | (20,694,000.00) |
| Sale | 2,999,715.20 | 20,592,490.62 |
| **Net Investment Activity** | **(284.80)** | **(101,509.38)** |
| | | |
| Unrealized FX Gain/Loss on Cash | 0.00 | (3,139.91) |
| | | |
| **Closing Balance as of December 31, 2017** | | |
| Cash Management | 28,593.80 | 28,593.80 |
| Cash | 0.00 | 0.00 |



## Deutsche Bank

### Transaction Details
December 1, 2017 to December 31, 2017

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Trade Date<br>Settlement Date | Transaction Type | Description<br>Security ID | Quantity | Amount in Local CCY<br>Amount in USD | Cost in Local CCY<br>Cost in USD | Realized Gain/Loss<br>in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 09/13/2017<br>09/14/2017 | Sale | SALE<br>DIVERSIFIED REAL ESTATE DTD 8/30/2013<br>7.00% 3/1/2022<br>PRICE: USD 100.00000<br>THROUGH: BISCAYNE CAPITAL<br>REVERSED ENTRY POSTED ON 10/20/2017<br>CUSIP  ACI072SR4 | 1,000,000.00 | (1,000,000.00) | 1,000,000.00 | |
| 09/13/2017<br>09/14/2017 | Interest | SALE ACCRUED INTEREST<br>GMS GLOBAL MARKET DTD 12/09/11 7.00%<br>12/20/2020<br>THROUGH: BISCAYNE CAPITAL<br>REVERSED ENTRY POSTED ON 09/14/2017<br>CUSIP  ACI08HHH4 | | (29,166.67) | | |
| 09/13/2017<br>09/14/2017 | Sale | SALE<br>GMS GLOBAL MARKET DTD 12/09/11 7.00%<br>12/20/2020<br>PRICE: USD 100.00000<br>THROUGH: BISCAYNE CAPITAL<br>REVERSED ENTRY POSTED ON 09/14/2017<br>CUSIP  ACI08HHH4 | 2,000,000.00 | (2,000,000.00) | 2,000,000.00 | |
| 10/25/2017<br>11/01/2017 | Interest | SALE ACCRUED INTEREST<br>IA CAPITAL STRUCTURES PL DTD 07/06/15<br>0.25% 07/05/2035<br>THROUGH: BANK OF N Y<br>REVERSED ENTRY POSTED ON 10/26/2017<br>CUSIP  ACI0JC3N5 | | (12.05) | | |
| 10/25/2017<br>11/01/2017 | Sale | SALE<br>IA CAPITAL STRUCTURES PL DTD 07/06/15<br>0.25% 07/05/2035<br>PRICE: USD 100.00000<br>THROUGH: BANK OF N Y<br>REVERSED ENTRY POSTED ON 10/26/2017<br>CUSIP  ACI0JC3N5 | 1,000,000.00 | (1,000,000.00) | 1,000,000.00 | |
| 12/01/2017<br>12/01/2017 | Interest | INTEREST<br>MONEY MARKET DEPOSIT ACCOUNT | | 2.48 | | |



000002 6/9



## Transaction Details
December 1, 2017 to December 31, 2017

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 12/01/2017 12/01/2017 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 2.48 | (2.48) | | |
| 12/01/2017 12/05/2017 | Sale | SALE DIVERSIFIED REAL ESTATE DTD 8/30/2013 7.00% 3/1/2022 PRICE: USD 100.00000 THROUGH: BANK OF NEW YORK BRUSSELS CUSIP  ACI072SR4 | (1,000,000.00) | 1,000,000.00 | (1,000,000.00) | |
| 12/01/2017 12/05/2017 | Sale | SALE IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP  ACI0JC3N5 | (1,000,000.00) | 1,000,000.00 | (1,000,000.00) | |
| 12/01/2017 12/05/2017 | Interest | SALE ACCRUED INTEREST IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 THROUGH: CADOGAN CUSIP  ACI0JC3N5 | (1,000,000.00) | 342.47 | | |
| 12/01/2017 12/05/2017 | Sale | SALE GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP  ACI08HHH4 | (2,000,000.00) | 2,000,000.00 | (2,000,000.00) | |
| 12/01/2017 12/05/2017 | Interest | SALE ACCRUED INTEREST GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020 THROUGH: CADOGAN CUSIP  ACI08HHH4 | (2,000,000.00) | 26,041.67 | | |
| 12/11/2017 12/11/2017 | Cash Disbursement | DEUTSCHE BANK FEE FOR THE PERIOD ENDING 11/30 ON $8,719,549.00 MARKET VALUE OF ASSETS HELD ON 11-30-2017 | (1,816.57) | (1,816.57) | | |





## Transaction Details

December 1, 2017 to December 31, 2017

| Account Name: | RADO LIMITED PARTNERSHIP |
|---|---|
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 12/11/2017 12/11/2017 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (1,816.57) | 1,816.57 | | |
| 12/11/2017 12/13/2017 | Purchase | PURCHASE PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI026ZW1 | 3,000,000.00 | (3,000,000.00) | 3,000,000.00 | |
| 12/11/2017 12/13/2017 | Interest | PURCHASE ACCRUED INTEREST PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022 THROUGH: CADOGAN CUSIP ACI026ZW1 | 3,000,000.00 | (24,208.33) | | |
| 12/12/2017 12/12/2017 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (2,794.58) | 2,794.58 | | |
| 12/13/2017 12/13/2017 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (25,631.71) | 25,631.71 | | |
| 12/22/2017 12/28/2017 | Sale | SALE DIVERSIFIED REAL ESTATE DTD 8/30/2013 7.00% 3/1/2022 PRICE: USD 100.00000 THROUGH: EUROCLEAR BANK S.A CUSIP ACI072SR4 | (1,397,941.00) | 1,397,941.00 | (1,260,000.00) | |
| 12/22/2017 12/28/2017 | Sale | SALE IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 PRICE: USD 100.00000 THROUGH: EUROCLEAR BANK S.A CUSIP ACI0JC3N5 | (1,600,000.00) | 1,600,000.00 | (1,600,000.00) | |
| 12/22/2017 12/28/2017 | Interest | SALE ACCRUED INTEREST IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 THROUGH: EUROCLEAR BANK S.A CUSIP ACI0JC3N5 | (1,600,000.00) | 778.08 | | |



000002 7/9



## Transaction Details

December 1, 2017 to December 31, 2017

Account Name:       RADO LIMITED PARTNERSHIP
Account Number:    342391
Base Currency:       USD

| Trade Date<br>Settlement Date | Transaction Type | Description<br>Security ID | Quantity | Amount in Local CCY<br>Amount in USD | Cost in Local CCY<br>Cost in USD | Realized Gain/Loss<br>in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 12/26/2017<br>12/26/2017 | Interest | INTEREST<br>CREDIT SUISSE FIRST BOSTON MTG ACCEP<br>CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP 2254W0PH2 | 92,000.00 | 285.41 | | |
| 12/26/2017<br>12/26/2017 | Sale | PRINCIPAL PAYDOWN<br>CREDIT SUISSE FIRST BOSTON MTG ACCEP<br>CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP 2254W0PH2 | 92,000.00 | 1,774.20 | 1,798.49 | (24.29) CAP |
| 12/26/2017<br>12/26/2017 | Regular Sweep Purchase | PURCHASE OF SECURITY<br>MONEY MARKET DEPOSIT ACCOUNT | 2,059.61 | (2,059.61) | | |
| 12/29/2017<br>12/29/2017 | Regular Sweep Purchase | PURCHASE OF SECURITY<br>MONEY MARKET DEPOSIT ACCOUNT | 142.46 | (142.46) | | |



 Deutsche Bank

## Disclaimer
As of December 31, 2017

Account Name:      RADO LIMITED PARTNERSHIP
Account Number:    342391
Base Currency:     USD

## Disclosure Notice

**IMPORTANT NOTICE: This account is maintained at Deutsche Bank Trust Company Americas ("Deutsche Bank").**

**Account Statement Information:** This statement is being furnished pursuant to an agreement between the account holder and Deutsche Bank. This statement is for the exclusive use of the account holder pursuant to such agreement and may not be relied upon by third parties. Neither Deutsche Bank, nor its affiliates or subsidiaries, assume responsibility to any person other than the named account holder for information contained in this account statement. Deutsche Bank, and its affiliates and subsidiaries, make no representation, warranty or guarantee, express or implied, in connection with the information provided in this account statement. Please note that this account statement may reflect investments directed solely by the account holder and assets that are not held at Deutsche Bank.

**Valuation of assets:** The prices and valuations of assets presented in this account statement may be based upon the most current available prices provided by the third party pricing service used for each asset at the time this statement was printed. The prices or values of assets stated herein may not reflect the actual proceeds that would be obtained upon the disposition of any such asset and do not constitute either a bid or offer to unwind any investment or transaction. Prices shown should only be used as a general guide to portfolio value. The prices of certain securities may represent approximations based upon such securities' relationships to other securities, price quotes from broker-dealers dealing in same or similar securities or certain valuation formulas. Please note: S/E/S/C refers to "Sealed Envelopes Said to Contain". Information for these assets and for securities and other assets that are illiquid or not publicly traded may have been obtained from the account holder, agents of the account holder, or other sources that may or may not be reliable.

Alternative investments (such as hedge funds or private equity funds) may invest in highly illiquid securities that may be difficult to value. In addition, the valuations presented in this report for alternative investments reflect the valuations that were available at the time of printing this report and may be significantly different from the most current valuation. The method of valuation of alternative investments and the securities in which they invest is determined by the investment manager using data supplied by the underlying fund managers and/or administrators of the alternative investments. Before making any investment decisions with respect to your alternative investments, please consult your Primary Officer to obtain the most current valuation of the alternative investment.

The prices or values of one or more assets may indicate "N/A" - "not available." This does not necessarily mean that the assets are worth zero or that the assets are in default. It does mean that Deutsche Bank is currently unable to establish a value for those assets for the purpose of this account statement. If any one or more assets have an indication of "N/A" as its value, then it may affect performance reporting and unrealized gain/loss information. In addition, such assets have not been included in the Market Value Information, Summaries, or the Asset Allocation information at the beginning of this statement.

Debt securities subject to call features or other redemption features may be redeemed in whole or in part before maturity. Such occurrences may affect the yield represented. Please note that yield-to-maturity as represented in this statement reflects the lower of yield-to-maturity or yield-to-call. The actual yield of an asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning redemption features and the factors that affect yield will be furnished upon written request of the account holder.

The pricing of listed options takes into account the last closing price, as well as the current bid and offer prices.

Please note that although money market funds seek to preserve the value of your investment at $1 per share, it is possible to lose money by investing in them.

Due to the rounding conventions applied, summary subtotals and totals for some data columns and percentages may not equal the sum of the individual amounts displayed.

**Assets on this Statement described as "held elsewhere":** These assets are not custodied with Deutsche Bank but are "held elsewhere" at the request of the account holder. Information provided on this statement in connection with such assets (including valuation) was not provided or verified by Deutsche Bank.

**Exchange Rates:** Exchange rates are supplied by a third party provider unrelated to Deutsche Bank and are based on interbank exchange rates at the time of the close of this account statement. Deutsche Bank does not prepare, edit, or endorse third party data. Deutsche Bank is not responsible for inaccurate, incomplete, or missing information with respect to such data.

Investment results may be impacted by foreign currency fluctuations.

**Adjusted Cost Basis, Gain/(Loss), and Holding Period Information:** The information provided in this account statement with respect to estimated cost basis, realized gain/loss, and holding periods may not reflect all adjustments necessary for tax reporting purposes. In addition, the designation of taxable and tax-exempt Estimated Annual Income does not reflect possible state, local, or foreign taxes that might apply. Customers should verify all information in this account statement against their own records when calculating a reportable gain or loss resulting from a sale, redemption, or exchange of an asset. Deutsche Bank is not responsible for the accuracy of such information taxpayers may be required to report to federal, state, or other U.S. or non-U.S. taxing authorities. Deutsche Bank makes no warranties with respect to, and specifically disclaims any liability arising out of a customer's use of, or any tax position taken in reliance upon, the information contained in this account statement.

Deutsche Bank does not provide tax advice.  This statement should not be used for tax reporting purposes.

000002 8/9





## Disclaimer
As of December 31, 2017

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

**Deutsche Bank, as agent:** Unless otherwise specified, Deutsche Bank acted as agent in the transactions described in this account statement. The time(s) of execution of these transactions will be furnished within a reasonable time upon written request of the account holder. Deutsche Bank or its affiliates may profit or receive remuneration from other parties in connection with the transactions described in this account statement. Deutsche Bank will furnish the source and amount of any such remuneration upon written request of the account holder.

**Accounts for which Deutsche Bank is acting as Trustee:**
1. **California Trusts:** California Probate Code Section 15060, et. seq., requires notification to the account holder of the following: (i) the recipient of this account may petition the court pursuant to California Probate Code Section 17200 to obtain a court review of this account and of the acts of the trustee reported herein, and (ii) claims against the trustee for breach of trust must be made within 3 years of the date the beneficiary receives an account or a report disclosing facts giving rise to the claim.

2. **Florida Trusts:** An action for breach of trust based upon matters disclosed in a trust accounting or written report of the trustee may be subject to a 6-month statute of limitations from the receipt of the trust accounting or other report. If you have questions, please consult your attorney.

**Common Trust Fund Accounts:** If your account is a participant in a Deutsche Bank's Common Trust Funds, a full copy of the most recent audited annual report is available upon request without charge.

**Non-US Account holders:** With respect to your assets custodied with Deutsche Bank, income and capital gains or distributions from your account may be taxable in your home jurisdiction. Please consult your tax advisor for the appropriate tax treatment of your transactions.

**Confirmation of Tax and Compliance Responsibilities for Individuals:** The Account holder confirms that it is his responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to him in any relevant jurisdictions that may arise in connection with assets, income or transactions in his account(s) and his business relationship with the Bank.

**Confirmation of Tax and Compliance Responsibilities for Organizations:** The Account holder confirms that it is its responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to it in any relevant jurisdictions that may arise in connection with assets, income or transactions in its account(s) and its business relationship with the Bank. Furthermore, the Account holder confirms that the necessary information (to the best of its knowledge and capabilities) is made available no less than annually to the relevant beneficial owner(s), settlor(s), beneficiary(ies), partner(s), etc. to enable him/her/them to fulfill any respective tax obligations that may arise for him/her/them in connection with the Account holder's business relationship with the Bank.

**For Investment advisory account holders:** If there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your investment advisory account or reasonably modify existing restrictions, please contact your Primary Officer.

**For Custody account holders:** Activity in this/your custody account is entirely self-directed away from the Bank or directed by a third party advisor. Deutsche Bank has not solicited or offered any advice to you about the custody account activity reflected on this statement.

**FDIC:** Unless notified to the contrary in a particular case, the securities and financial instruments presented herein are not insured by the Federal Deposit Insurance Corporation ("FDIC"), are not guaranteed by, nor are obligations of, Deutsche Bank AG or any of its affiliates or subsidiaries and are subject to investment risk, including possible loss of the principal amount invested.

**Deutsche Bank cannot guarantee the future performance of your account, promise any specific level of performance or promise that Deutsche Bank's investment recommendations or strategies for your account will be successful.**

Time Deposits(TDs) with Deutsche Bank AG:

*Additions or Withdrawals Deposits*
No additional deposits or partial withdrawals may be made to this TD. Any partial withdrawal will result in closure of the TD.

*Early Withdrawals*
Deutsche Bank imposes a penalty on any withdrawal from a TD prior to its maturity. The amount of the penalty will be calculated on the date of the early withdrawal as follows:

A "Penalty Rate" will be calculated. The "Penalty Rate" is the difference between the internal Deutsche Bank interest rate for the remaining period on the date of termination and the interest rate on your TD. The total principal balance of your TD on the date of termination will be multiplied by the Penalty Rate and then divided by either 360 or 365, as specified by your relationship manager. The resulting number will be multiplied by the number of days remaining until the original Maturity Date to arrive at the amount of the penalty.

An example of an early withdrawal penalty applying the methodology above will be provided to you upon request. In addition, an estimate of the early withdrawal penalty prior to termination with respect to your TD will be provided to you upon request.





## Disclaimer

As of December 31, 2017

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

Subject to written verification acceptable to Deutsche Bank in its sole discretion, no penalty will be charged for early withdrawal upon the death or loss of legal competency of any individual who is the account holder of the TD.

Early Withdrawal penalties will reduce the amount of interest earned on the TD.

Secondary Market:
Currently, no secondary market exists for this TD and no assurance is provided that one will develop in the future.

Interest:
Interest will begin to accrue on the day of deposit. Interest will be credited to your account on the Maturity Date of the TD for TDs with a maturity of 12 months or less. For TDs with a maturity greater than 12 months interest will be paid annually and will not be added to principal. Interest will be calculated based upon either (1) a 360 day year or (2) a 365 day year, in each case for the number of days elapsed from the day of deposit to the maturity and as specified by your relationship manager. No interest will accrue on the TD after the Maturity Date. If the TD is closed prior to the Maturity Date, interest will only be credited to your account to the extent that it exceeds the early withdrawal penalty. Interest will not be compounded. The interest rate will not change during the period of the TD.

Important information about negative interest rates: Please be advised that since January 1, 2015, we have adjusted the effective return on various currencies to a negative rate. Rates are subject to change in response to market changes, and we may, in the future and based on our normal interest rate setting arrangements, begin to charge negative interest rates on additional foreign currency balances. If you have any concerns or questions, please contact your client representative.

Maturity:
The TD will not automatically roll-over upon maturity.

FDIC insurance:
Please note that your TD is not insured by the FDIC.

Trademarks and Copyright: Moody's Investor Service, Inc. and Standard & Poor's Corporation. Standard & Poor's ("S&P") is a division of The McGraw-Hill Companies, Inc. Reproduction of any information provided by S&P in any form is prohibited except with S&P's written permission. S&P does not guarantee the accuracy, adequacy, completeness or availability of any information and is not responsible for any errors or omissions or for the results obtained from the use of such information. In no event shall S&P be liable for any indirect, special or consequential damages in connection with use of any S&P information.

The ratings of Moody's Investors Service, Inc. ("Moody's") and/or S&P reflected in this statement represent Moody's and/or S&P opinions as to the quality of the securities they rate. Ratings are relative and subjective and are not absolute standards of quality. Credit quality of securities does not remove market risk. Additional information with respect to the securities that are reflected as "Not Rated" or "Rating Not Available" in the Credit Rating section of this statement is available upon written request of the account holder.

All trademarks and service marks on this statement belong to Deutsche Bank AG or its affiliates or subsidiaries, except third-party trademarks or service marks, which are the property of their respective owners.

The Global Industry Classification Standard ("GICS") was developed and is the exclusive property and a service mark of Morgan Stanley Capital International Inc. ("MSCI") and S&P. No party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties, or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties herby expressly disclaim all warranties or originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

**Please review your account statement. If you find or suspect any inaccuracies or discrepancies in your account statement, you must write to us to inform us of the suspected inaccuracy or discrepancy within 30 days to Deutsche Bank Trust Company Americas, P.O. Box 318, Church Street Station, MS NYC20-0004, New York, NY 10008-0318 otherwise any claims you have may be barred. Please call your Primary Officer if you have any questions.**

Document ID: 24064476002
Generated: 04/10/2018
END



000002 9/9



This Page Intentionally Left Blank



## Contacts

As of January 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

------ manifest line ---------

**PRIMARY OFFICER**
**REYNALDO FIGUEREDO**
tel:     1-212-454-2292
fax:     1-212-454-5999
e-mail:  REYNALDO.FIGUEREDO@DB.COM

1

--- no inserts ---

**Confidential**

000001 1/10

**DB-Rado_Lit 0000001**



This Page Intentionally Left Blank

**Confidential**



## Deutsche Bank

**Portfolio Summary**

As of January 31, 2018

Account Name:   RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:   USD

| Asset Class | Adjusted Cost Basis in USD | Market Value in USD | % of Category |
|---|---|---|---|
| Cash and Cash Equivalents | (12,306,118.39) | (12,306,100.51) | 519.40% |
| Fixed Income | 20,562,898.37 | 9,918,600.20 | (418.64)% |
| Alternative Investments | 50,150.57 | 18,230.25 | (0.77)% |
| **Total** | **8,306,930.55** | **(2,369,270.06)** | **100.00%** |

| | Current Period |
|---|---|
| Estimated Annual Income | 567,041.66 |
| **Total** | **567,041.66** |

| Market Value Reconciliation in USD | Current Period | Year to Date |
|---|---|---|
| **Opening Balance as of January 1, 2018** | 8,654,972.11 | 8,654,972.11 |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (1,804.72) | |
| **Net Addition/Withdrawal** | **(1,804.72)** | **(1,804.72)** |
| **Income** | | |
| Interest | (32,444.69) | |
| Change in Accrued Income | 68,614.52 | |
| **Net Income** | **36,169.83** | **36,169.83** |
| Realized Gain/Loss | (1.78) | (1.78) |
| Change in Unrealized Gain/Loss | (11,058,605.50) | (11,058,605.50) |
| **Closing Balance as of January 31, 2018** | **(2,369,270.06)** | **(2,369,270.06)** |

Note: Market Values Include Accrued Income

3

**Confidential**



**DB-Rado_Lit 0000003**



## Regional Diversification
As of January 31, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Allocation by Region | Cash and Cash Equivalents in USD | Fixed Income in USD | Equity in USD | Alternative Investments in USD | Market Value in USD* | % of Category |
|---|---|---|---|---|---|---|
| Europe | 0.00 | 5,538,960.75 | 0.00 | 0.00 | 5,538,960.75 | (233.78)% |
| United States/Canada | (12,306,100.51) | 54,675.48 | 0.00 | 18,230.25 | (12,233,194.78) | 516.33% |
| Multi-Regional | 0.00 | 4,324,963.97 | 0.00 | 0.00 | 4,324,963.97 | (182.54)% |
| **Total** | **(12,306,100.51)** | **9,918,600.20** | **0.00** | **18,230.25** | **(2,369,270.06)** | **100.00%** |

* Excludes Foreign Exchange Contracts

4



## Fixed Income Summary
As of January 31, 2018

Account Name:      RADO LIMITED PARTNERSHIP
Account Number:    342391
Base Currency:     USD



| Maturity Schedule | Market Value in USD | % of Category |
|---|---|---|
| Less than 1 Year | (12,274,768.77) | 514.13% |
| 1 to 3 Years | 14,564.73 | (0.61)% |
| 3 to 7 Years | 4,279,067.50 | (179.23)% |
| 7 to 10 Years | 0.00 | 0.00% |
| Greater than 10 Years | 5,593,636.23 | (234.29)% |
| **Total** | **(2,387,500.31)** | **100.00%** |



| Credit Rating | Market Value in USD | % of Category |
|---|---|---|
| U.S. Treasuries | 0.00 | 0.00% |
| U.S. Agencies | 0.00 | 0.00% |
| AAA | 0.00 | 0.00% |
| AA | 0.00 | 0.00% |
| A | 0.00 | 0.00% |
| BBB | 0.00 | 0.00% |
| NR | 54,675.48 | (2.29)% |
| Cash Management | (12,306,100.51) | 515.44% |
| Rating Not Available | 9,863,924.72 | (413.15)% |
| **Total** | **(2,387,500.31)** | **100.00%** |

### Fixed Income Characteristics

| | |
|---|---|
| Average Maturity | (48.9) Years |
| Average Coupon | (7.05)% |
| Yield to Maturity | (20.18)% |
| Accrued Income in USD | 74,974.89 |
| Estimated Annual Income in USD | 567,041.66 |

Note: Ratings used in grouping securities in the rating categories are the higher ratings of S&P or Moody's.

5

**Confidential**



## Alternative Investments Summary
As of January 31, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Alternative Investments | Market Value in USD | % of Category |
|---|---|---|
| Commodities | 18,230.25 | 0.00% |
| **Total** | **18,230.25** | **100.00%** |

| Alternative Investments Allocation by Region | Market Value in USD | % of Category |
|---|---|---|
| United States/Canada | 18,230.25 | 100.00% |
| **Total** | **18,230.25** | **100.00%** |

6

**Confidential**



## Detailed Portfolio Information
As of January 31, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

### List of Holdings - Cash and Cash Equivalents

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD / Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **Cash** | | | | | | | | | |
| (12,390,011.93) | US DOLLAR | 100.68% | USD 1.000 | 1.000 | (12,390,011.93) | (12,390,011.93) | | | |
| **Total Cash** | | **100.68%** | | | **(12,390,011.93)** | **(12,390,011.93)** | | | |
| **Cash Management** | | | | | | | | | |
| **United States** | | | | | | | | | |
| 83,893.54 | MONEY MARKET DEPOSIT ACCOUNT | (0.68)% | USD 1.000 | 1.000 | 83,893.54 | 83,893.54 | 17.88 | 41.95 | 0.05% |
| **Total United States** | | **(0.68)%** | | | **83,893.54** | **83,893.54** | **17.88** | **41.95** | **0.05%** |
| **Total Cash Management** | | **(0.68)%** | | | **83,893.54** | **83,893.54** | **17.88** | **41.95** | |
| **Total Cash and Cash Equivalents** | | **100.00%** | | | **(12,306,118.39)** | **(12,306,118.39)** | **17.88** | **41.95** | |
| Total Accrued Income | | | | | | 17.88 | | | |
| **Total Cash and Cash Equivalents including Accrued Income** | | | | | | **(12,306,100.51)** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Cash Management vehicles and Money Market Funds, Annual Yield is reported in the Yield to Maturity column.

000001 4/10

**Confidential**



**DB-Rado_Lit 0000007**



## Deutsche Bank

### Detailed Portfolio Information
As of January 31, 2018

| Account Name: | RADO LIMITED PARTNERSHIP |
|---|---|
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Fixed Income

| Quantity | Security Description<br>Security ID    Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|---|
| **United States** | | | | | | | | | | |
| 55,177.82 | CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP  2254W0PH2    NR | 0.55% | USD 101.369 | 98.590 | 55,933.27 | M | 54,399.59 | 275.89 | 3,310.67 | |
| **Total United States** | | **0.55%** | | | **55,933.27** | | **54,399.59** | **275.89** | **3,310.67** | |
| **Cayman Islands** | | | | | | | | | | |
| 900,000.00 | ORC SENIOR SECURED LIMITED DTD 05/13/13 FLTG RT 02/28/2018<br>CUSIP  ACI06M8P7    N/A | 0.12% | USD 100.000 | 0.000 | 900,000.00 | | | 11,437.50 | | |
| 4,507,901.00 | SG STRATEGIC INCOME LTD DTD 06/20/11 3.875% 05/31/2018 CALL<br>CUSIP  ACI02FMH8    N/A | 0.20% | USD 100.000 | 0.000 | 4,507,901.00 | | | 19,894.24 | 174,681.16 | 3.85% |
| 161,000.00 | GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020<br>CUSIP  ACI08HHH4    N/A | 0.01% | USD 100.000 | 0.000 | 161,000.00 | | | 1,283.53 | 11,270.00 | 6.32% |
| 3,731,692.00 | SG STRATEGIC DTD 06/06/11 3.125%12/20/2020<br>CUSIP  ACI021Q77    N/A | 0.13% | USD 100.000 | 0.000 | 3,731,692.00 | M | | 13,281.20 | 116,615.38 | 5.65% |
| 4,500,000.00 | PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022<br>CUSIP  ACI026ZW1    N/A | 43.04% | USD 100.000 | 94.464 | 4,500,000.00 | M | 4,250,880.00 | 17,937.50 | 157,500.00 | 4.59% |
| 1,500,000.00 | GMS GLOBAL MARKET DTD 12/09/11 6.50% 06/20/2022<br>CUSIP  921SEZII5    N/A | 0.10% | USD 100.000 | 0.000 | 1,500,000.00 | | | 10,250.00 | 90,000.00 | |
| **Total Cayman Islands** | | **43.60%** | | | **15,300,593.00** | | **4,250,880.00** | **74,083.97** | **550,066.54** | **4.57%** |

8

**DB-Rado_Lit 0000008**



## Detailed Portfolio Information
As of January 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Fixed Income

| Quantity | Security Description<br>Security ID    Moody's/S&P Rating | % of<br>Category | Local Unit Cost | Price in USD<br>Local Price | Adjusted Cost<br>Basis in USD | | Market Value<br>in USD | Accrued Income<br>in USD | Estimated Annual<br>Income in USD | Yield to<br>Maturity % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland** | | | | | | | | | | |
| 5,449,000.00 | IA CAPITAL STRUCTURES PL DTD 07/06/15<br>0.25% 07/05/2035<br>CUSIP  ACI0JC3N5    N/A | 55.84% | USD 95.547 | 101.640 | 5,206,372.10 | M | 5,538,363.60 | 597.15 | 13,622.50 | 5.13% |
| **Total Ireland** | | 55.84% | | | 5,206,372.10 | | 5,538,363.60 | 597.15 | 13,622.50 | 5.13% |
| **Total Fixed Income** | | 100.00% | | | 20,562,898.37 | | 9,843,643.19 | 74,957.01 | 566,999.71 | 4.86% |
| Total Accrued Income | | | | | | | 74,957.01 | | | |
| **Total Fixed Income including Accrued Income** | | | | | | | 9,918,600.20 | | | |

A "M" following the amount displayed in the Adjusted Cost Basis column indicates multiple lots, a "U" indicates undetermined cost.
Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Investment Funds, Annual Yield is reported in the Yield to Maturity column.

**Confidential**



000001 5/10

**DB-Rado_Lit 0000009**



## Detailed Portfolio Information
As of January 31, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

### List of Holdings - Alternative Investments

| Quantity | Security Description Security ID | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Annual Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Commodities** | | | | | | | | | |
| 1,115.00 | ISHARES SILVER TRUST Ticker SLV | 100.00% | USD 44.980 | 16.350 | 50,150.57 | 18,230.25 | | | |
| **Total Commodities** | | **100.00%** | | | **50,150.57** | **18,230.25** | | | |
| **Total Alternative Investments** | | **100.00%** | | | **50,150.57** | **18,230.25** | | | |
| Total Accrued Income | | | | | | | | | |
| **Total Alternative Investments including Accrued Income** | | | | | | **18,230.25** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.

**Confidential**

**DB-Rado_Lit 0000010**



## Transaction Summary
January 1, 2018 to January 31, 2018

Account Name:      RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:      USD

|  | US Dollar (USD) | |
| --- | --- | --- |
|  | Amount | Amount Year to Date |
| **Transaction Category** |  |  |
| **Opening Balance as of January 1, 2018** |  |  |
| Cash Management | 28,593.80 | 28,593.80 |
| Cash | 0.00 | 0.00 |
|  |  |  |
| **Addition/Withdrawal** |  |  |
| Cash Disbursement | (1,804.72) | (1,804.72) |
| **Net Addition/Withdrawal** | **(1,804.72)** | **(1,804.72)** |
|  |  |  |
| **Investment Income** |  |  |
| Interest | (32,444.69) | (32,444.69) |
| **Net Investment Income** | **(32,444.69)** | **(32,444.69)** |
|  |  |  |
| **Investment Activity** |  |  |
| Purchase | (12,300,593.00) | (12,300,593.00) |
| Sale | 130.22 | 130.22 |
| **Net Investment Activity** | **(12,300,462.78)** | **(12,300,462.78)** |
|  |  |  |
| **Closing Balance as of January 31, 2018** |  |  |
| Cash Management | 83,893.54 | 83,893.54 |
| Cash | (12,390,011.93) | (12,390,011.93) |

11

**Confidential**

**DB-Rado_Lit 0000011**



## Deutsche Bank

**Transaction Details**
January 1, 2018 to January 31, 2018

Account Name:   RADO LIMITED PARTNERSHIP
Account Number:  342391
Base Currency:    USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 12/22/2017 12/28/2017 | Interest | SALE ACCRUED INTEREST IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 THROUGH: EUROCLEAR BANK S.A REVERSED ENTRY POSTED ON 12/29/2017 CUSIP  ACI0JC3N5 | | (778.08) | | |
| 12/22/2017 12/28/2017 | Sale | SALE IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 PRICE: USD 100.00000 THROUGH: EUROCLEAR BANK S.A REVERSED ENTRY POSTED ON 12/29/2017 CUSIP  ACI0JC3N5 | 1,600,000.00 | (1,600,000.00) | 1,600,000.00 | |
| 12/22/2017 12/28/2017 | Sale | SALE DIVERSIFIED REAL ESTATE DTD 8/30/2013 7.00% 3/1/2022 PRICE: USD 100.00000 THROUGH: EUROCLEAR BANK S.A REVERSED ENTRY POSTED ON 12/29/2017 CUSIP  ACI072SR4 | 1,397,941.00 | (1,397,941.00) | 1,260,000.00 | |
| 01/02/2018 01/02/2018 | Interest | INTEREST MONEY MARKET DEPOSIT ACCOUNT | | 1.71 | | |
| 01/02/2018 01/02/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 1.71 | (1.71) | | |
| 01/02/2018 01/05/2018 | Sale | SALE IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP  ACI0JC3N5 | (1,600,000.00) | 1,600,000.00 | (1,600,000.00) | |
| 01/02/2018 01/05/2018 | Interest | SALE ACCRUED INTEREST IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 THROUGH: CADOGAN CUSIP  ACI0JC3N5 | (1,600,000.00) | 887.67 | | |

12

**DB-Rado_Lit 0000012**



## Transaction Details
January 1, 2018 to January 31, 2018

Account Name: RADO LIMITED PARTNERSHIP
Account Number: 342391
Base Currency: USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 01/02/2018 01/05/2018 | Sale | SALE DIVERSIFIED REAL ESTATE DTD 8/30/2013 7.00% 3/1/2022 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI072SR4 | (1,397,941.00) | 1,397,941.00 | (1,260,000.00) | |
| 01/03/2018 01/03/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (28,595.51) | 28,595.51 | | |
| 01/04/2018 01/05/2018 | Purchase | PURCHASE SG STRATEGIC DTD 06/06/11 3.125%12/20/2020 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI021Q77 | 1,500,000.00 | (1,500,000.00) | 1,500,000.00 | |
| 01/04/2018 01/05/2018 | Interest | PURCHASE ACCRUED INTEREST SG STRATEGIC DTD 06/06/11 3.125%12/20/2020 THROUGH: CADOGAN CUSIP ACI021Q77 | 1,500,000.00 | (1,953.13) | | |
| 01/04/2018 01/05/2018 | Purchase | PURCHASE ORC SENIOR SECURED LIMITED DTD 05/13/13 FLTG RT 02/28/2018 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI06M8P7 | 900,000.00 | (900,000.00) | 900,000.00 | |
| 01/04/2018 01/05/2018 | Interest | PURCHASE ACCRUED INTEREST ORC SENIOR SECURED LIMITED DTD 05/13/13 FLTG RT 02/28/2018 THROUGH: CADOGAN CUSIP ACI06M8P7 | 900,000.00 | (6,562.50) | | |

13

**Confidential**



**DB-Rado_Lit 0000013**


Deutsche Bank

## Transaction Details
January 1, 2018 to January 31, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 01/04/2018 01/05/2018 | Purchase | PURCHASE PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI026ZW1 | 1,500,000.00 | (1,500,000.00) | 1,500,000.00 | |
| 01/04/2018 01/05/2018 | Interest | PURCHASE ACCRUED INTEREST PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022 THROUGH: CADOGAN CUSIP ACI026ZW1 | 1,500,000.00 | (2,187.50) | | |
| 01/04/2018 01/05/2018 | Purchase | PURCHASE GMS GLOBAL MARKET DTD 12/09/11 6.50% 06/20/2022 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP 921SEZII5 | 1,500,000.00 | (1,500,000.00) | 1,500,000.00 | |
| 01/04/2018 01/05/2018 | Interest | PURCHASE ACCRUED INTEREST GMS GLOBAL MARKET DTD 12/09/11 6.50% 06/20/2022 THROUGH: CADOGAN CUSIP 921SEZII5 | 1,500,000.00 | (3,750.00) | | |
| 01/05/2018 01/05/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 3,072,212.55 | (3,072,212.55) | | |
| 01/09/2018 01/09/2018 | Cash Disbursement | DEUTSCHE BANK FEE FOR THE PERIOD ENDING 12/31 ON $8,662,662.00 MARKET VALUE OF ASSETS HELD ON 12-31-2017 | (1,804.72) | (1,804.72) | | |
| 01/09/2018 01/09/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (3,007,742.22) | 3,007,742.22 | | |

14

 **Deutsche Bank**

## Transaction Details
January 1, 2018 to January 31, 2018

| | | |
|---|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP | |
| Account Number: | 342391 | |
| Base Currency: | USD | |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 01/11/2018 01/16/2018 | Purchase | PURCHASE SG STRATEGIC INCOME LTD DTD 06/20/11 3.875% 05/31/2018 CALL PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI02FMH8 | 4,507,901.00 | (4,507,901.00) | 4,507,901.00 | |
| 01/11/2018 01/16/2018 | Interest | PURCHASE ACCRUED INTEREST SG STRATEGIC INCOME LTD DTD 06/20/11 3.875% 05/31/2018 CALL THROUGH: CADOGAN CUSIP ACI02FMH8 | 4,507,901.00 | (12,615.86) | | |
| 01/11/2018 01/16/2018 | Purchase | PURCHASE SG STRATEGIC DTD 06/06/11 3.125%12/20/2020 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI021Q77 | 2,231,692.00 | (2,231,692.00) | 2,231,692.00 | |
| 01/11/2018 01/16/2018 | Interest | PURCHASE ACCRUED INTEREST SG STRATEGIC DTD 06/06/11 3.125%12/20/2020 THROUGH: CADOGAN CUSIP ACI021Q77 | 2,231,692.00 | (5,036.80) | | |
| 01/11/2018 01/16/2018 | Purchase | PURCHASE GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020 PRICE: USD 100.00000 THROUGH: CADOGAN CUSIP ACI08HHH4 | 161,000.00 | (161,000.00) | 161,000.00 | |
| 01/11/2018 01/16/2018 | Interest | PURCHASE ACCRUED INTEREST GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020 THROUGH: CADOGAN CUSIP ACI08HHH4 | 161,000.00 | (726.74) | | |
| 01/16/2018 01/16/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (64,470.33) | 64,470.33 | | |

**Confidential**

000001 8/10

**DB-Rado_Lit 0000015**



**Deutsche Bank**

## Transaction Details
January 1, 2018 to January 31, 2018

| | | |
|---|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date<br>Settlement Date | Transaction Type | Description<br>Security ID | Quantity | Amount in Local CCY<br>Amount in USD | Cost in Local CCY<br>Cost in USD | Realized Gain/Loss<br>in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 01/25/2018<br>01/25/2018 | Interest | INTEREST<br>CREDIT SUISSE FIRST BOSTON MTG ACCEP<br>CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP  2254W0PH2 | 92,000.00 | 276.54 | | |
| 01/25/2018<br>01/25/2018 | Sale | PRINCIPAL PAYDOWN<br>CREDIT SUISSE FIRST BOSTON MTG ACCEP<br>CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP  2254W0PH2 | 92,000.00 | 130.22 | 132.00 | (1.78) CAP |
| 01/29/2018<br>01/29/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY<br>MONEY MARKET DEPOSIT ACCOUNT | 83,893.54 | (83,893.54) | | |

16

**Confidential**



## Disclaimer
As of January 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

## Disclosure Notice

**IMPORTANT NOTICE: This account is maintained at Deutsche Bank Trust Company Americas ("Deutsche Bank").**

**Account Statement Information:** This statement is being furnished pursuant to an agreement between the account holder and Deutsche Bank. This statement is for the exclusive use of the account holder pursuant to such agreement and may not be relied upon by third parties. Neither Deutsche Bank, nor its affiliates or subsidiaries, assume responsibility to any person other than the named account holder for information contained in this account statement. Deutsche Bank, and its affiliates and subsidiaries, make no representation, warranty or guarantee, express or implied, in connection with the information provided in this account statement. Please note that this account statement may reflect investments directed solely by the account holder and assets that are not held at Deutsche Bank.

**Valuation of assets:** The prices and valuations of assets presented in this account statement may be based upon the most current available prices provided by the third party pricing service used for each asset at the time this statement was printed. The prices or values of assets stated herein may not reflect the actual proceeds that would be obtained upon the disposition of any such asset and do not constitute either a bid or offer to unwind any investment or transaction. Prices shown should only be used as a general guide to portfolio value. The prices of certain securities may represent approximations based upon such securities' relationships to other securities, price quotes from broker-dealers dealing in same or similar securities or certain valuation formulas. Please note: S/E/S/C refers to "Sealed Envelopes Said to Contain". Information for these assets and for securities and other assets that are illiquid or not publicly traded may have been obtained from the account holder, agents of the account holder, or other sources that may or may not be reliable.

Alternative investments (such as hedge funds or private equity funds) may invest in highly illiquid securities that may be difficult to value. In addition, the valuations presented in this report for alternative investments reflect the valuations that were available at the time of printing this report and may be significantly different from the most current valuation. The method of valuation of alternative investments and the securities in which they invest is determined by the investment manager using data supplied by the underlying fund managers and/or administrators of the alternative investments. Before making any investment decisions with respect to your alternative investments, please consult your Primary Officer to obtain the most current valuation of the alternative investment.

The prices or values of one or more assets may indicate "N/A" - "not available." This does not necessarily mean that the assets are worth zero or that the assets are in default. It does mean that Deutsche Bank is currently unable to establish a value for those assets for the purpose of this account statement. If any one or more assets have an indication of "N/A" as its value, then it may affect performance reporting and unrealized gain/loss information. In addition, such assets have not been included in the Market Value Information, Summaries, or the Asset Allocation information at the beginning of this statement.

Debt securities subject to call features or other redemption features may be redeemed in whole or in part before maturity. Such occurrences may affect the yield represented. Please note that yield-to-maturity as represented in this statement reflects the lower of yield-to-maturity or yield-to-call. The actual yield of an asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning redemption features and the factors that affect yield will be furnished upon written request of the account holder.

The pricing of listed options takes into account the last closing price, as well as the current bid and offer prices.

Please note that although money market funds seek to preserve the value of your investment at $1 per share, it is possible to lose money by investing in them.

Due to the rounding conventions applied, summary subtotals and totals for some data columns and percentages may not equal the sum of the individual amounts displayed.

**Assets on this Statement described as "held elsewhere":** These assets are not custodied with Deutsche Bank but are "held elsewhere" at the request of the account holder. Information provided on this statement in connection with such assets (including valuation) was not provided or verified by Deutsche Bank.

**Exchange Rates:** Exchange rates are supplied by a third party provider unrelated to Deutsche Bank and are based on interbank exchange rates at the time of the close of this account statement. Deutsche Bank does not prepare, edit, or endorse third party data. Deutsche Bank is not responsible for inaccurate, incomplete, or missing information with respect to such data.

Investment results may be impacted by foreign currency fluctuations.

**Adjusted Cost Basis, Gain/(Loss), and Holding Period Information:** The information provided in this account statement with respect to estimated cost basis, realized gain/loss, and holding periods may not reflect all adjustments necessary for tax reporting purposes. In addition, the designation of taxable and tax-exempt Estimated Annual Income does not reflect possible state, local, or foreign taxes that might apply. Customers should verify all information in this account statement against their own records when calculating a reportable gain or loss resulting from a sale, redemption, or exchange of an asset. Deutsche Bank is not responsible for the accuracy of such information taxpayers may be required to report to federal, state, or other U.S. or non-U.S. taxing authorities. Deutsche Bank makes no warranties with respect to, and specifically disclaims any liability arising out of a customer's use of, or any tax position taken in reliance upon, the information contained in this account statement.

Deutsche Bank does not provide tax advice.  This statement should not be used for tax reporting purposes.

17



000001 9/10

DB-Rado_Lit 0000017



## Disclaimer
As of January 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

**Deutsche Bank, as agent:** Unless otherwise specified, Deutsche Bank acted as agent in the transactions described in this account statement. The time(s) of execution of these transactions will be furnished within a reasonable time upon written request of the account holder. Deutsche Bank or its affiliates may profit or receive remuneration from other parties in connection with the transactions described in this account statement. Deutsche Bank will furnish the source and amount of any such remuneration upon written request of the account holder.

**Accounts for which Deutsche Bank is acting as Trustee:**
1. **California Trusts:** California Probate Code Section 15060, et. seq., requires notification to the account holder of the following: (i) the recipient of this account may petition the court pursuant to California Probate Code Section 17200 to obtain a court review of this account and of the acts of the trustee reported herein, and (ii) claims against the trustee for breach of trust must be made within 3 years of the date the beneficiary receives an account or a report disclosing facts giving rise to the claim.

2. **Florida Trusts:** An action for breach of trust based upon matters disclosed in a trust accounting or written report of the trustee may be subject to a 6-month statute of limitations from the receipt of the trust accounting or other report. If you have questions, please consult your attorney.

**Common Trust Fund Accounts:** If your account is a participant in a Deutsche Bank's Common Trust Funds, a full copy of the most recent audited annual report is available upon request without charge.

**Non-US Account holders:** With respect to your assets custodied with Deutsche Bank, income and capital gains or distributions from your account may be taxable in your home jurisdiction. Please consult your tax advisor for the appropriate tax treatment of your transactions.

**Confirmation of Tax and Compliance Responsibilities for Individuals:** The Account holder confirms that it is his responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to him in any relevant jurisdictions that may arise in connection with assets, income or transactions in his account(s) and his business relationship with the Bank.

**Confirmation of Tax and Compliance Responsibilities for Organizations:** The Account holder confirms that it is its responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to it in any relevant jurisdictions that may arise in connection with assets, income or transactions in its account(s) and its business relationship with the Bank. Furthermore, the Account holder confirms that the necessary information (to the best of its knowledge and capabilities) is made available no less than annually to the relevant beneficial owner(s), settlor(s), beneficiary(ies), partner(s), etc. to enable him/her/them to fulfill any respective tax obligations that may arise for him/her/them in connection with the Account holder's business relationship with the Bank.

**For Investment advisory account holders:** If there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your investment advisory account or reasonably modify existing restrictions, please contact your Primary Officer.

**For Custody account holders:** Activity in this/your custody account is entirely self-directed away from the Bank or directed by a third party advisor. Deutsche Bank has not solicited or offered any advice to you about the custody account or reasonably reflected on this statement.

**FDIC:** Unless notified to the contrary in a particular case, the securities and financial instruments presented herein are not insured by the Federal Deposit Insurance Corporation ("FDIC"), are not guaranteed by, nor are obligations of, Deutsche Bank AG or any of its affiliates or subsidiaries and are subject to investment risk, including possible loss of the principal amount invested.

**Deutsche Bank cannot guarantee the future performance of your account, promise any specific level of performance or promise that Deutsche Bank's investment recommendations or strategies for your account will be successful.**

Time Deposits(TDs) with Deutsche Bank AG:

*Additions or Withdrawals Deposits*
No additional deposits or partial withdrawals may be made to this TD. Any partial withdrawal will result in closure of the TD.

*Early Withdrawals*
Deutsche Bank imposes a penalty on any withdrawal from a TD prior to its maturity. The amount of the penalty will be calculated on the date of the early withdrawal as follows:

A "Penalty Rate" will be calculated. The "Penalty Rate" is the difference between the internal Deutsche Bank interest rate for the remaining period on the date of termination and the interest rate on your TD. The total principal balance of your TD on the date of termination will be multiplied by the Penalty Rate and then divided by either 360 or 365, as specified by your relationship manager. The resulting number will be multiplied by the number of days remaining until the original Maturity Date to arrive at the amount of the penalty.

An example of an early withdrawal penalty applying the methodology above will be provided to you upon request. In addition, an estimate of the early withdrawal penalty prior to termination with respect to your TD will be provided to you upon request.

**Confidential**



**DB-Rado_Lit 0000018**



## Deutsche Bank

### Disclaimer
As of January 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

Subject to written verification acceptable to Deutsche Bank in its sole discretion, no penalty will be charged for early withdrawal upon the death or loss of legal competency of any individual who is the account holder of the TD.

Early Withdrawal penalties will reduce the amount of interest earned on the TD.

_Secondary Market:_
Currently, no secondary market exists for this TD and no assurance is provided that one will develop in the future.

_Interest:_
Interest will begin to accrue on the day of deposit. Interest will be credited to your account on the Maturity Date of the TD for TDs with a maturity of 12 months or less. For TDs with a maturity greater than 12 months interest will be paid annually and will not be added to principal. Interest will be calculated based upon either (1) a 360 day year or (2) a 365 day year, in each case for the number of days elapsed from the day of deposit to the maturity and as specified by your relationship manager. No interest will accrue on the TD after the Maturity Date. If the TD is closed prior to the Maturity Date, interest will only be credited to your account to the extent that it exceeds the early withdrawal penalty. Interest will not be compounded. The interest rate will not change during the period of the TD.

Important information about negative interest rates: Please be advised that since January 1, 2015, we have adjusted the effective return on various currencies to a negative rate. Rates are subject to change in response to market changes, and we may, in the future and based on our normal interest rate setting arrangements, begin to charge negative interest rates on additional foreign currency balances. If you have any concerns or questions, please contact your client representative.

_Maturity:_
The TD will not automatically roll-over upon maturity.

_FDIC insurance:_
Please note that your TD is not insured by the FDIC.

**Trademarks and Copyright:** Moody's Investor Service, Inc. and Standard & Poor's Corporation. Standard & Poor's ("S&P") is a division of The McGraw-Hill Companies, Inc. Reproduction of any information provided by S&P in any form is prohibited except with S&P's written permission. S&P does not guarantee the accuracy, adequacy, completeness or availability of any information and is not responsible for any errors or omissions or for the results obtained from the use of such information. In no event shall S&P be liable for any indirect, special or consequential damages in connection with use of any S&P information.

The ratings of Moody's Investors Service, Inc. ("Moody's") and/or S&P reflected in this statement represent Moody's and/or S&P opinions as to the quality of the securities they rate. Ratings are relative and subjective and are not absolute standards of quality. Credit quality of securities does not remove market risk. Additional information with respect to the securities that are reflected as "Not Rated" or "Rating Not Available" in the Credit Rating section of this statement is available upon written request of the account holder.

All trademarks and service marks on this statement belong to Deutsche Bank AG or its affiliates or subsidiaries, except third-party trademarks or service marks, which are the property of their respective owners.

The Global Industry Classification Standard ("GICS") was developed and is the exclusive property and a service mark of Morgan Stanley Capital International Inc. ("MSCI") and S&P. No party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties, or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties herby expressly disclaim all warranties or originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

**Please review your account statement. If you find or suspect any inaccuracies or discrepancies in your account statement, you must write to us to inform us of the suspected inaccuracy or discrepancy within 30 days to Deutsche Bank Trust Company Americas, P.O. Box 318, Church Street Station, MS NYC20-0004, New York, NY 10008-0318 otherwise any claims you have may be barred. Please call your Primary Officer if you have any questions.**

19

Document ID: 24065270001
Generated: 05/18/2018
END

**Confidential**



000001 10/10

**DB-Rado_Lit 0000019**



This Page Intentionally Left Blank

Confidential

DB-Rado_Lit 0000020



## Contacts

As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

------ m a n i f e s t  l i n e ---------

**PRIMARY OFFICER**
**REYNALDO FIGUEREDO**
tel:      1-212-454-2292
fax:      1-212-454-5999
e-mail:  REYNALDO.FIGUEREDO@DB.COM

1

--- no inserts ---

**Confidential**

000002 1/8

**DB-Rado_Lit 0000021**



This Page Intentionally Left Blank

2

**Confidential**



**Deutsche Bank**

## Portfolio Summary
As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Asset Class | Adjusted Cost Basis in USD | Market Value in USD | % of Category |
|---|---|---|---|
| Cash and Cash Equivalents | (12,306,345.05) | (12,306,313.36) | 525.40% |
| Fixed Income | 20,561,611.45 | 9,946,782.63 | (424.66)% |
| Alternative Investments | 50,150.57 | 17,237.90 | (0.74)% |
| **Total** | **8,305,416.97** | **(2,342,292.83)** | **100.00%** |

| | Current Period |
|---|---|
| Estimated Annual Income | 567,341.87 |
| **Total** | **567,341.87** |

| Market Value Reconciliation in USD | Current Period | Year to Date |
|---|---|---|
| **Opening Balance as of February 1, 2018** | **(2,369,270.06)** | **8,654,972.11** |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (1,789.97) | |
| **Net Addition/Withdrawal** | **(1,789.97)** | **(3,594.69)** |
| **Income** | | |
| Interest | 293.77 | |
| Change in Accrued Income | 35,453.84 | |
| **Net Income** | **35,747.61** | **71,917.44** |
| Realized Gain/Loss | (17.38) | (19.16) |
| Change in Unrealized Gain/Loss | (6,963.03) | (11,065,568.53) |
| **Closing Balance as of February 28, 2018** | **(2,342,292.83)** | **(2,342,292.83)** |

Note: Market Values Include Accrued Income

3

**Confidential**     **DB-Rado_Lit 0000023**



**Regional Diversification**
As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Allocation by Region | Cash and Cash Equivalents in USD | Fixed Income in USD | Equity in USD | Alternative Investments in USD | Market Value in USD* | % of Category |
|---|---|---|---|---|---|---|
| Europe | 0.00 | 5,534,011.86 | 0.00 | 0.00 | 5,534,011.86 | (236.26)% |
| United States/Canada | (12,306,313.36) | 53,405.43 | 0.00 | 17,237.90 | (12,235,670.03) | 522.38% |
| Multi-Regional | 0.00 | 4,359,365.34 | 0.00 | 0.00 | 4,359,365.34 | (186.12)% |
| **Total** | **(12,306,313.36)** | **9,946,782.63** | **0.00** | **17,237.90** | **(2,342,292.83)** | **100.00%** |

* Excludes Foreign Exchange Contracts

4

**DB-Rado_Lit 0000024**



**Fixed Income Summary**
As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |



| Maturity Schedule | Market Value in USD | % of Category |
|---|---|---|
| Less than 1 Year | (12,271,862.35) | 520.10% |
| 1 to 3 Years | 25,221.83 | (1.07)% |
| 3 to 7 Years | 4,299,692.50 | (182.23)% |
| 7 to 10 Years | 0.00 | 0.00% |
| Greater than 10 Years | 5,587,417.29 | (236.80)% |
| **Total** | **(2,359,530.73)** | **100.00%** |



| Credit Rating | Market Value in USD | % of Category |
|---|---|---|
| U.S. Treasuries | 0.00 | 0.00% |
| U.S. Agencies | 0.00 | 0.00% |
| AAA | 0.00 | 0.00% |
| AA | 0.00 | 0.00% |
| A | 0.00 | 0.00% |
| BBB | 0.00 | 0.00% |
| NR | 53,405.43 | (2.26)% |
| Cash Management | (12,306,313.36) | 521.56% |
| Rating Not Available | 9,893,377.20 | (419.29)% |
| **Total** | **(2,359,530.73)** | **100.00%** |

**Fixed Income Characteristics**

| | |
|---|---|
| Average Maturity | (49.4) Years |
| Average Coupon | (7.21)% |
| Yield to Maturity | (20.65)% |
| Accrued Income in USD | 110,428.73 |
| Estimated Annual Income in USD | 567,341.87 |

Note: Ratings used in grouping securities in the rating categories are the higher ratings of S&P or Moody's.

Confidential

000002 3/8

DB-Rado_Lit 0000025



## Alternative Investments Summary
As of February 28, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Alternative Investments | Market Value in USD | % of Category |
|---|---|---|
| Commodities | 17,237.90 | 0.00% |
| **Total** | **17,237.90** | **100.00%** |

| Alternative Investments Allocation by Region | Market Value in USD | % of Category |
|---|---|---|
| United States/Canada | 17,237.90 | 100.00% |
| **Total** | **17,237.90** | **100.00%** |

6

**Confidential**



## Detailed Portfolio Information
As of February 28, 2018

| | | |
|---|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Cash and Cash Equivalents

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **Cash** | | | | | | | | | |
| (12,390,011.93) | US DOLLAR | 100.68% | USD 1.000 | 1.000 | (12,390,011.93) | (12,390,011.93) | | | |
| **Total Cash** | | **100.68%** | | | **(12,390,011.93)** | **(12,390,011.93)** | | | |
| | | | | | | | | | |
| **Cash Management** | | | | | | | | | |
| **United States** | | | | | | | | | |
| 83,666.88 | MONEY MARKET DEPOSIT ACCOUNT | (0.68)% | USD 1.000 | 1.000 | 83,666.88 | 83,666.88 | 31.69 | 418.33 | 0.50% |
| **Total United States** | | **(0.68)%** | | | **83,666.88** | **83,666.88** | **31.69** | **418.33** | **0.50%** |
| | | | | | | | | | |
| **Total Cash Management** | | **(0.68)%** | | | **83,666.88** | **83,666.88** | **31.69** | **418.33** | |
| | | | | | | | | | |
| **Total Cash and Cash Equivalents** | | **100.00%** | | | **(12,306,345.05)** | **(12,306,345.05)** | **31.69** | **418.33** | |
| Total Accrued Income | | | | | | 31.69 | | | |
| **Total Cash and Cash Equivalents including Accrued Income** | | | | | | **(12,306,313.36)** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Cash Management vehicles and Money Market Funds, Annual Yield is reported in the Yield to Maturity column.

**Confidential**



000002 4/8

**DB-Rado_Lit 0000027**



## Detailed Portfolio Information

As of February 28, 2018

| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Fixed Income

| Quantity | Security Description<br>Security ID   Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **United States** | | | | | | | | | |
| 53,908.29 | CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP  2254W0PH2     NR | 0.54% | USD 101.369 | 98.567 | 54,646.35 | 53,135.89 | 269.54 | 3,234.50 | |
| **Total United States** | | **0.54%** | | | **54,646.35** | **53,135.89** | **269.54** | **3,234.50** | |
| **Cayman Islands** | | | | | | | | | |
| 900,000.00 | ORC SENIOR SECURED LIMITED DTD 05/13/13 FLTG RT 02/28/2018<br>CUSIP  ACI06M8P7     N/A | 0.00% | USD 100.000 | 0.000 | 900,000.00 | | | | |
| 4,507,901.00 | SG STRATEGIC INCOME LTD DTD 06/20/11 3.875% 05/31/2018 CALL<br>CUSIP  ACI02FMH8     N/A | 0.35% | USD 100.000 | 0.000 | 4,507,901.00 | | 34,451.01 | 174,681.16 | 3.80% |
| 161,000.00 | GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020<br>CUSIP  ACI08HHH4     N/A | 0.02% | USD 100.000 | 0.000 | 161,000.00 | | 2,222.69 | 11,270.00 | 6.87% |
| 3,731,692.00 | SG STRATEGIC DTD 06/06/11 3.125%12/20/2020<br>CUSIP  ACI021Q77     N/A | 0.23% | USD 100.000 | 0.000 | 3,731,692.00  M | | 22,999.14 | 116,615.38 | 6.17% |
| 4,500,000.00 | PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022<br>CUSIP  ACI026ZW1     N/A | 43.05% | USD 100.000 | 94.464 | 4,500,000.00  M | 4,250,880.00 | 31,062.50 | 157,500.00 | 4.67% |
| 1,500,000.00 | GMS GLOBAL MARKET DTD 12/09/11 6.50% 06/20/2022<br>CUSIP  921SEZII5     N/A | 0.18% | USD 100.000 | 0.000 | 1,500,000.00 | | 17,750.00 | 90,000.00 | |
| **Total Cayman Islands** | | **43.83%** | | | **15,300,593.00** | **4,250,880.00** | **108,485.34** | **550,066.54** | **4.65%** |

8

**Confidential**

DB-Rado_Lit 0000028



## Deutsche Bank

### Detailed Portfolio Information
As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Fixed Income

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland** | | | | | | | | | |
| 5,449,000.00 | IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 CUSIP ACI0JC3N5   N/A | 55.64% | USD 95.547 | 101.530 | 5,206,372.10  M | 5,532,369.70 | 1,642.16 | 13,622.50 | 5.13% |
| **Total Ireland** | | 55.64% | | | 5,206,372.10 | 5,532,369.70 | 1,642.16 | 13,622.50 | 5.13% |
| **Total Fixed Income** | | 100.00% | | | 20,561,611.45 | 9,836,385.59 | 110,397.04 | 566,923.54 | 4.89% |
| Total Accrued Income | | | | | | 110,397.04 | | | |
| **Total Fixed Income including Accrued Income** | | | | | | 9,946,782.63 | | | |

A "M" following the amount displayed in the Adjusted Cost Basis column indicates multiple lots, a "U" indicates undetermined cost.
Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Investment Funds, Annual Yield is reported in the Yield to Maturity column.

9



**Confidential**

**DB-Rado_Lit 0000029**



## Detailed Portfolio Information
As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Alternative Investments

| Quantity | Security Description / Security ID | % of Category | Local Unit Cost | Price in USD / Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Annual Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Commodities** | | | | | | | | | |
| 1,115.00 | ISHARES SILVER TRUST Ticker SLV | 100.00% | USD 44.980 | 15.460 | 50,150.57 | 17,237.90 | | | |
| **Total Commodities** | | **100.00%** | | | **50,150.57** | **17,237.90** | | | |
| **Total Alternative Investments** | | **100.00%** | | | **50,150.57** | **17,237.90** | | | |
| Total Accrued Income | | | | | | | | | |
| **Total Alternative Investments including Accrued Income** | | | | | | **17,237.90** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.

**Confidential**

**DB-Rado_Lit 0000030**



## Transaction Summary
February 1, 2018 to February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| | US Dollar (USD) | |
|---|---|---|
| | **Amount** | **Amount Year to Date** |
| **Transaction Category** | | |
| **Opening Balance as of February 1, 2018** | | |
| Cash Management | 83,893.54 | 28,593.80 |
| Cash | (12,390,011.93) | 0.00 |
| | | |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (1,789.97) | (3,594.69) |
| **Net Addition/Withdrawal** | **(1,789.97)** | **(3,594.69)** |
| | | |
| **Investment Income** | | |
| Interest | 293.77 | (32,150.92) |
| **Net Investment Income** | **293.77** | **(32,150.92)** |
| | | |
| **Investment Activity** | | |
| Purchase | 0.00 | (12,300,593.00) |
| Sale | 1,269.54 | 1,399.76 |
| **Net Investment Activity** | **1,269.54** | **(12,299,193.24)** |
| | | |
| **Closing Balance as of February 28, 2018** | | |
| Cash Management | 83,666.88 | 83,666.88 |
| Cash | (12,390,011.93) | (12,390,011.93) |

**Confidential**

000002 6/8

**DB-Rado_Lit 0000031**



**Deutsche Bank**

## Transaction Details
February 1, 2018 to February 28, 2018

| | | |
|---|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date<br>Settlement Date | Transaction Type | Description<br>Security ID | Quantity | Amount in Local CCY<br>Amount in USD | Cost in Local CCY<br>Cost in USD | Realized Gain/Loss<br>in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 02/02/2018<br>02/02/2018 | Interest | INTEREST<br>MONEY MARKET DEPOSIT ACCOUNT | | 17.88 | | |
| 02/02/2018<br>02/02/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY<br>MONEY MARKET DEPOSIT ACCOUNT | 17.88 | (17.88) | | |
| 02/09/2018<br>02/09/2018 | Cash Disbursement | DEUTSCHE BANK FEE<br>FOR THE PERIOD ENDING 01/31<br>ON $8,591,869.00 MARKET VALUE<br>OF ASSETS HELD ON 1-31-2018 | (1,789.97) | (1,789.97) | | |
| 02/09/2018<br>02/09/2018 | Regular Sweep Sale | SALE OF SECURITY<br>MONEY MARKET DEPOSIT ACCOUNT | (1,789.97) | 1,789.97 | | |
| 02/26/2018<br>02/26/2018 | Interest | INTEREST<br>CREDIT SUISSE FIRST BOSTON MTG ACCEP<br>CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP  2254W0PH2 | 92,000.00 | 275.89 | | |
| 02/26/2018<br>02/26/2018 | Sale | PRINCIPAL PAYDOWN<br>CREDIT SUISSE FIRST BOSTON MTG ACCEP<br>CORP DTD 11/01/05 6.00% 12/25/2035<br>CUSIP  2254W0PH2 | 92,000.00 | 1,269.54 | 1,286.92 | (17.38) CAP |
| 02/26/2018<br>02/26/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY<br>MONEY MARKET DEPOSIT ACCOUNT | 1,545.43 | (1,545.43) | | |

12

**DB-Rado_Lit 0000032**



# Disclaimer

As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

## Disclosure Notice

**IMPORTANT NOTICE: This account is maintained at Deutsche Bank Trust Company Americas ("Deutsche Bank").**

**Account Statement Information:** This statement is being furnished pursuant to an agreement between the account holder and Deutsche Bank. This statement is for the exclusive use of the account holder pursuant to such agreement and may not be relied upon by third parties. Neither Deutsche Bank, nor its affiliates or subsidiaries, assume responsibility to any person other than the named account holder for information contained in this account statement. Deutsche Bank, and its affiliates and subsidiaries, make no representation, warranty or guarantee, express or implied, in connection with the information provided in this account statement. Please note that this account statement may reflect investments directed solely by the account holder and assets that are not held at Deutsche Bank.

**Valuation of assets:** The prices and valuations of assets presented in this account statement may be based upon the most current available prices provided by the third party pricing service used for each asset at the time this statement was printed. The prices or values of assets stated herein may not reflect the actual proceeds that would be obtained upon the disposition of any such asset and do not constitute either a bid or offer to unwind any investment or transaction. Prices shown should only be used as a general guide to portfolio value. The prices of certain securities may represent approximations based upon such securities' relationships to other securities, price quotes from broker-dealers dealing in same or similar securities or certain valuation formulas. Please note: S/E/S/C refers to "Sealed Envelopes Said to Contain". Information for these assets and for securities and other assets that are illiquid or not publicly traded may have been obtained from the account holder, agents of the account holder, or other sources that may or may not be reliable.

Alternative investments (such as hedge funds or private equity funds) may invest in highly illiquid securities that may be difficult to value. In addition, the valuations presented in this report for alternative investments reflect the valuations that were available at the time of printing this report and may be significantly different from the most current valuation. The method of valuation of alternative investments and the securities in which they invest is determined by the investment manager using data supplied by the underlying fund managers and/or administrators of the alternative investments. Before making any investment decisions with respect to your alternative investments, please consult your Primary Officer to obtain the most current valuation of the alternative investment.

The prices or values of one or more assets may indicate "N/A" - "not available." This does not necessarily mean that the assets are worth zero or that the assets are in default. It does mean that Deutsche Bank is currently unable to establish a value for those assets for the purpose of this account statement. If any one or more assets have an indication of "N/A" as its value, then it may affect performance reporting and unrealized gain/loss information. In addition, such assets have not been included in the Market Value Information, Summaries, or the Asset Allocation information at the beginning of this statement.

Debt securities subject to call features or other redemption features may be redeemed in whole or in part before maturity. Such occurrences may affect the yield represented. Please note that yield-to-maturity as represented in this statement reflects the lower of yield-to-maturity or yield-to-call. The actual yield of an asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning redemption features and the factors that affect yield will be furnished upon written request of the account holder.

The pricing of listed options takes into account the last closing price, as well as the current bid and offer prices.

Please note that although money market funds seek to preserve the value of your investment at $1 per share, it is possible to lose money by investing in them.

Due to the rounding conventions applied, summary subtotals and totals for some data columns and percentages may not equal the sum of the individual amounts displayed.

**Assets on this Statement described as "held elsewhere":** These assets are not custodied with Deutsche Bank but are "held elsewhere" at the request of the account holder. Information provided on this statement in connection with such assets (including valuation) was not provided or verified by Deutsche Bank.

**Exchange Rates:** Exchange rates are supplied by a third party provider unrelated to Deutsche Bank and are based on interbank exchange rates at the time of the close of this account statement. Deutsche Bank does not prepare, edit, or endorse third party data. Deutsche Bank is not responsible for inaccurate, incomplete, or missing information with respect to such data.

Investment results may be impacted by foreign currency fluctuations.

**Adjusted Cost Basis, Gain/(Loss), and Holding Period Information:** The information provided in this account statement with respect to estimated cost basis, realized gain/loss, and holding periods may not reflect all adjustments necessary for tax reporting purposes. In addition, the designation of taxable and tax-exempt Estimated Annual Income does not reflect possible state, local, or foreign taxes that might apply. Customers should verify all information in this account statement against their own records when calculating a reportable gain or loss resulting from a sale, redemption, or exchange of an asset. Deutsche Bank is not responsible for the accuracy of such information taxpayers may be required to report to federal, state, or other U.S. or non-U.S. taxing authorities. Deutsche Bank makes no warranties with respect to, and specifically disclaims any liability arising out of a customer's use of, or any tax position taken in reliance upon, the information contained in this account statement.

Deutsche Bank does not provide tax advice.  This statement should not be used for tax reporting purposes.

13



000002 7/8

DB-Rado_Lit 0000033



## Deutsche Bank

### Disclaimer
As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

**Deutsche Bank, as agent:** Unless otherwise specified, Deutsche Bank acted as agent in the transactions described in this account statement. The time(s) of execution of these transactions will be furnished within a reasonable time upon written request of the account holder. Deutsche Bank or its affiliates may profit or receive remuneration from other parties in connection with the transactions described in this account statement. Deutsche Bank will furnish the source and amount of any such remuneration upon written request of the account holder.

**Accounts for which Deutsche Bank is acting as Trustee:**
1.   **California Trusts:** California Probate Code Section 15060, et. seq., requires notification to the account holder of the following: (i) the recipient of this account may petition the court pursuant to California Probate Code Section 17200 to obtain a court review of this account and of the acts of the trustee reported herein, and (ii) claims against the trustee for breach of trust must be made within 3 years of the date the beneficiary receives an account or a report disclosing facts giving rise to the claim.

2.   **Florida Trusts:** An action for breach of trust based upon matters disclosed in a trust accounting or written report of the trustee may be subject to a 6-month statute of limitations from the receipt of the trust accounting or other report. If you have questions, please consult your attorney.

**Common Trust Fund Accounts:** If your account is a participant in a Deutsche Bank's Common Trust Funds, a full copy of the most recent audited annual report is available upon request without charge.

**Non-US Account holders:** With respect to your assets custodied with Deutsche Bank, income and capital gains or distributions from your account may be taxable in your home jurisdiction. Please consult your tax advisor for the appropriate tax treatment of your transactions.

**Confirmation of Tax and Compliance Responsibilities for Individuals:** The Account holder confirms that it is his responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to him in any relevant jurisdictions that may arise in connection with assets, income or transactions in his account(s) and his business relationship with the Bank.

**Confirmation of Tax and Compliance Responsibilities for Organizations:** The Account holder confirms that it is its responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to it in any relevant jurisdictions that may arise in connection with assets, income or transactions in its account(s) and its business relationship with the Bank. Furthermore, the Account holder confirms that the necessary information (to the best of its knowledge and capabilities) is made available no less than annually to the relevant beneficial owner(s), settlor(s), beneficiary(ies), partner(s), etc. to enable him/her/them to fulfill any respective tax obligations that may arise for him/her/them in connection with the Account holder's business relationship with the Bank.

**For Investment advisory account holders:** If there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your investment advisory account or reasonably modify existing restrictions, please contact your Primary Officer.

**For Custody account holders:** Activity in this/your custody account is entirely self-directed away from the Bank or directed by a third party advisor. Deutsche Bank has not solicited or offered any advice to you about the custody account or reasonably reflected on this statement.

**FDIC:** Unless notified to the contrary in a particular case, the securities and financial instruments presented herein are not insured by the Federal Deposit Insurance Corporation ("FDIC"), are not guaranteed by, nor are obligations of, Deutsche Bank AG or any of its affiliates or subsidiaries and are subject to investment risk, including possible loss of the principal amount invested.

**Deutsche Bank cannot guarantee the future performance of your account, promise any specific level of performance or promise that Deutsche Bank's investment recommendations or strategies for your account will be successful.**

Time Deposits(TDs) with Deutsche Bank AG:

   *Additions or Withdrawals Deposits*
   No additional deposits or partial withdrawals may be made to this TD.  Any partial withdrawal will result in closure of the TD.

   *Early Withdrawals*

   Deutsche Bank imposes a penalty on any withdrawal from a TD prior to its maturity.  The amount of the penalty will be calculated on the date of the early withdrawal as follows:

      A "Penalty Rate" will be calculated.  The "Penalty Rate" is the difference between the internal Deutsche Bank interest rate for the remaining period on the date of termination and the interest rate on your TD.  The total principal balance of your TD on the date of termination will be multiplied by the Penalty Rate and then divided by either 360 or 365, as specified by your relationship manager.  The resulting number will be multiplied by the number of days remaining until the original Maturity Date to arrive at the amount of the penalty.

   An example of an early withdrawal penalty applying the methodology above will be provided to you upon request.  In addition, an estimate of the early withdrawal penalty prior to termination with respect to your TD will be provided to you upon request.

14



**DB-Rado_Lit 0000034**



## Disclaimer
As of February 28, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

Subject to written verification acceptable to Deutsche Bank in its sole discretion, no penalty will be charged for early withdrawal upon the death or loss of legal competency of any individual who is the account holder of the TD.

Early Withdrawal penalties will reduce the amount of interest earned on the TD.

### Secondary Market:
Currently, no secondary market exists for this TD and no assurance is provided that one will develop in the future.

### Interest:
Interest will begin to accrue on the day of deposit. Interest will be credited to your account on the Maturity Date of the TD for TDs with a maturity of 12 months or less. For TDs with a maturity greater than 12 months interest will be paid annually and will not be added to principal. Interest will be calculated based upon either (1) a 360 day year or (2) a 365 day year, in each case for the number of days elapsed from the day of deposit to the maturity and as specified by your relationship manager. No interest will accrue on the TD after the Maturity Date. If the TD is closed prior to the Maturity Date, interest will only be credited to your account to the extent that it exceeds the early withdrawal penalty. Interest will not be compounded. The interest rate will not change during the period of the TD.

Important information about negative interest rates: Please be advised that since January 1, 2015, we have adjusted the effective return on various currencies to a negative rate. Rates are subject to change in response to market changes, and we may, in the future and based on our normal interest rate setting arrangements, begin to charge negative interest rates on additional foreign currency balances. If you have any concerns or questions, please contact your client representative.

### Maturity:
The TD will not automatically roll-over upon maturity.

### FDIC insurance:
Please note that your TD is not insured by the FDIC.

**Trademarks and Copyright:** Moody's Investor Service, Inc. and Standard & Poor's Corporation. Standard & Poor's ("S&P") is a division of The McGraw-Hill Companies, Inc. Reproduction of any information provided by S&P in any form is prohibited except with S&P's written permission. S&P does not guarantee the accuracy, adequacy, completeness or availability of any information and is not responsible for any errors or omissions or for the results obtained from the use of such information. In no event shall S&P be liable for any indirect, special or consequential damages in connection with use of any S&P information.

The ratings of Moody's Investors Service, Inc. ("Moody's") and/or S&P reflected in this statement represent Moody's and/or S&P opinions as to the quality of the securities they rate. Ratings are relative and subjective and are not absolute standards of quality. Credit quality of securities does not remove market risk. Additional information with respect to the securities that are reflected as "Not Rated" or "Rating Not Available" in the Credit Rating section of this statement is available upon written request of the account holder.

All trademarks and service marks on this statement belong to Deutsche Bank AG or its affiliates or subsidiaries, except third-party trademarks or service marks, which are the property of their respective owners.

The Global Industry Classification Standard ("GICS") was developed and is the exclusive property and a service mark of Morgan Stanley Capital International Inc. ("MSCI") and S&P. No party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties, or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties hereby expressly disclaim all warranties or originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

**Please review your account statement. If you find or suspect any inaccuracies or discrepancies in your account statement, you must write to us to inform us of the suspected inaccuracy or discrepancy within 30 days to Deutsche Bank Trust Company Americas, P.O. Box 318, Church Street Station, MS NYC20-0004, New York, NY 10008-0318 otherwise any claims you have may be barred. Please call your Primary Officer if you have any questions.**

Document ID: 24065270002
Generated: 05/18/2018
END



000002 8/8

**Confidential**

**DB-Rado_Lit 0000035**



This Page Intentionally Left Blank

**Confidential**

**DB-Rado_Lit 0000036**



## Contacts

As of March 31, 2018

Account Name: RADO LIMITED PARTNERSHIP
Account Number: 342391
Base Currency: USD

------ manifest line ---------

**PRIMARY OFFICER**
**REYNALDO FIGUEREDO**
tel:      1-212-454-2292
fax:      1-212-454-5999
e-mail:  REYNALDO.FIGUEREDO@DB.COM

1

--- no inserts ---

**Confidential**

**DB-Rado_Lit 0000037**



This Page Intentionally Left Blank

2

**Confidential**



## Deutsche Bank

### Portfolio Summary
As of March 31, 2018

Account Name:      RADO LIMITED PARTNERSHIP
Account Number:    342391
Base Currency:     USD

| Asset Class | Adjusted Cost Basis in USD | Market Value in USD | % of Category |
|---|---|---|---|
| Cash and Cash Equivalents | (4,155,438.44) | (4,154,277.96) | (54.03)% |
| Fixed Income | 20,506,965.10 | 11,842,446.83 | 154.03% |
| **Total** | **16,351,526.66** | **7,688,168.87** | **100.00%** |

| | Current Period |
|---|---|
| Estimated Annual Income | 819,844.88 |
| **Total** | **819,844.88** |

| Market Value Reconciliation in USD | Current Period | Year to Date |
|---|---|---|
| **Opening Balance as of March 1, 2018** | **(2,342,292.83)** | **8,654,972.11** |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (1,794.00) | |
| Cash Receipt | 1,650,000.00 | |
| Security Receipt | 11,396,553.40 | |
| **Net Addition/Withdrawal** | **13,044,759.40** | **13,041,164.71** |
| **Income** | | |
| Dividend | 337.07 | |
| Interest | 142,819.91 | |
| Tax Withheld | (101.12) | |
| Change in Accrued Income | (76,946.62) | |
| **Net Income** | **66,109.24** | **138,026.68** |
| Realized Gain/Loss | 6,249,489.90 | 6,249,470.74 |
| Change in Unrealized Gain/Loss | 2,066,656.56 | (8,998,911.97) |
| Change in Unrealized Currency Gain/Loss | (11,396,553.40) | (11,396,553.40) |
| **Closing Balance as of March 31, 2018** | **7,688,168.87** | **7,688,168.87** |

Note: Market Values Include Accrued Income

3

**Confidential**

DB-Rado_Lit 0000039



## Regional Diversification
As of March 31, 2018

| | | |
|---|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Allocation by Region | Cash and Cash Equivalents in USD | Fixed Income in USD | Equity in USD | Alternative Investments in USD | Market Value in USD* | % of Category |
|---|---|---|---|---|---|---|
| Europe | 0.00 | 7,563,071.74 | 0.00 | 0.00 | 7,563,071.74 | 98.37% |
| United States/Canada | (4,154,277.96) | 0.00 | 0.00 | 0.00 | (4,154,277.96) | (54.03)% |
| Multi-Regional | 0.00 | 4,279,375.09 | 0.00 | 0.00 | 4,279,375.09 | 55.66% |
| **Total** | **(4,154,277.96)** | **11,842,446.83** | **0.00** | **0.00** | **7,688,168.87** | **100.00%** |

\* Excludes Foreign Exchange Contracts

4

**Confidential**



## Fixed Income Summary
As of March 31, 2018

| | | |
|---|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP | |
| Account Number: | 342391 | |
| Base Currency: | USD | |



| Maturity Schedule | Market Value in USD | % of Category |
|---|---|---|
| Less than 1 Year | (4,148,940.48) | (53.97)% |
| 1 to 3 Years | 3,907.61 | 0.05% |
| 3 to 7 Years | 4,270,130.00 | 55.54% |
| 7 to 10 Years | 0.00 | 0.00% |
| Greater than 10 Years | 7,563,071.74 | 98.37% |
| **Total** | **7,688,168.87** | **100.00%** |

| Credit Rating | Market Value in USD | % of Category |
|---|---|---|
| U.S. Treasuries | 0.00 | 0.00% |
| U.S. Agencies | 0.00 | 0.00% |
| AAA | 0.00 | 0.00% |
| AA | 0.00 | 0.00% |
| A | 0.00 | 0.00% |
| BBB | 0.00 | 0.00% |
| Cash Management | (4,154,277.96) | (54.03)% |
| Rating Not Available | 11,842,446.83 | 154.03% |
| **Total** | **7,688,168.87** | **100.00%** |

| Fixed Income Characteristics | |
|---|---|
| Average Maturity | 19.4 Years |
| Average Coupon | 2.21% |
| Yield to Maturity | 8.96% |
| Accrued Income in USD | 33,482.11 |
| Estimated Annual Income in USD | 819,844.88 |

Note: Ratings used in grouping securities in the rating categories are the higher ratings of S&P or Moody's.

5

**Confidential**

**DB-Rado_Lit 0000041**



## Deutsche Bank

### Detailed Portfolio Information
As of March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

#### List of Holdings - Cash and Cash Equivalents

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **Cash** | | | | | | | | | |
| (12,386,606.30) | US DOLLAR | 298.17% | USD 1.000 | 1.000 | (12,386,606.30) | (12,386,606.30) | | | |
| **Total Cash** | | **298.17%** | | | **(12,386,606.30)** | **(12,386,606.30)** | | | |
| | | | | | | | | | |
| **Cash Management** | | | | | | | | | |
| **United States** | | | | | | | | | |
| 8,231,167.86 | MONEY MARKET DEPOSIT ACCOUNT | (198.17)% | USD 1.000 | 1.000 | 8,231,167.86 | 8,231,167.86 | 1,160.48 | 41,155.84 | 0.50% |
| **Total United States** | | **(198.17)%** | | | **8,231,167.86** | **8,231,167.86** | **1,160.48** | **41,155.84** | **0.50%** |
| | | | | | | | | | |
| **Total Cash Management** | | **(198.17)%** | | | **8,231,167.86** | **8,231,167.86** | **1,160.48** | **41,155.84** | |
| | | | | | | | | | |
| **Total Cash and Cash Equivalents** | | **100.00%** | | | **(4,155,438.44)** | **(4,155,438.44)** | **1,160.48** | **41,155.84** | **(0.99)%** |
| Total Accrued Income | | | | | | 1,160.48 | | | |
| **Total Cash and Cash Equivalents including Accrued Income** | | | | | | **(4,154,277.96)** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Cash Management vehicles and Money Market Funds, Annual Yield is reported in the Yield to Maturity column.

**Confidential**

**DB-Rado_Lit 0000042**



## Detailed Portfolio Information
As of March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

### List of Holdings - Fixed Income

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| 900,000.00 | ORC SENIOR SECURED LIMITED DTD 05/13/13 FLTG RT 02/28/2018 CUSIP ACI06M8P7    N/A | 0.00% | USD 100.000 | 0.000 | 900,000.00 | | | | |
| **Cayman Islands** | | | | | | | | | |
| 4,507,901.00 | SG STRATEGIC INCOME LTD DTD 06/20/11 3.875% 05/31/2018 CALL CUSIP ACI02FMH8    N/A | 0.05% | USD 100.000 | 0.000 | 4,507,901.00 | | 5,337.48 | 174,681.16 | 3.65% |
| 161,000.00 | GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020 CUSIP ACI08HHH4    N/A | 0.00% | USD 100.000 | 0.000 | 161,000.00 | | 344.36 | 11,270.00 | 5.73% |
| 3,731,692.00 | SG STRATEGIC DTD 06/06/11 3.125%12/20/2020 CUSIP ACI021Q77    N/A | 0.03% | USD 100.000 | 0.000 | 3,731,692.00 M | | 3,563.25 | 116,615.38 | 5.74% |
| 3,000,000.00 | DIVERSIFIED REAL ESTATE DTD 8/30/2013 7.00% 3/1/2022 CUSIP ACI072SR4    N/A | 0.16% | | 0.000 | 0.00 | | 19,250.00 | 210,000.00 | 6.50% |
| 4,500,000.00 | PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022 CUSIP ACI026ZW1    N/A | 35.90% | USD 100.000 | 94.464 | 4,500,000.00 M | 4,250,880.00 | | 157,500.00 | 4.75% |
| 1,500,000.00 | GMS GLOBAL MARKET DTD 12/09/11 6.50% 06/20/2022 CUSIP 921SEZII5    N/A | 0.00% | USD 100.000 | 0.000 | 1,500,000.00 | | | 90,000.00 | |
| **Total Cayman Islands** | | **36.14%** | | | **15,300,593.00** | **4,250,880.00** | **28,495.09** | **760,066.54** | **4.76%** |

**Confidential**

000006 4/14

**DB-Rado_Lit 0000043**



## Detailed Portfolio Information
As of March 31, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

### List of Holdings - Fixed Income

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD / Local Price | Adjusted Cost Basis in USD | | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ireland** | | | | | | | | | | |
| 7,449,000.00 | IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 CUSIP  ACI0JC3N5     N/A | 63.86% | USD 69.894 | 101.480 | 5,206,372.10 | M | 7,559,245.20 | 3,826.54 | 18,622.50 | 5.87% |
| **Total Ireland** | | **63.86%** | | | **5,206,372.10** | | **7,559,245.20** | **3,826.54** | **18,622.50** | **5.87%** |
| **Total Fixed Income** | | **100.00%** | | | **20,506,965.10** | | **11,810,125.20** | **32,321.63** | **778,689.04** | **5.47%** |
| Total Accrued Income | | | | | | | 32,321.63 | | | |
| **Total Fixed Income including Accrued Income** | | | | | | | **11,842,446.83** | | | |

A "M" following the amount displayed in the Adjusted Cost Basis column indicates multiple lots, a "U" indicates undetermined cost.
Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Investment Funds, Annual Yield is reported in the Yield to Maturity column.

8

 Deutsche Bank

## Transaction Summary
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| | US Dollar (USD) | |
|---|---|---|
| | **Amount** | **Amount Year to Date** |
| **Transaction Category** | | |
| **Opening Balance as of March 1, 2018** | | |
| Cash Management | 83,666.88 | 28,593.80 |
| Cash | (12,390,011.93) | 0.00 |
| | | |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (1,794.00) | (5,388.69) |
| Cash Receipt | 1,650,000.00 | 1,650,000.00 |
| **Net Addition/Withdrawal** | **1,648,206.00** | **1,644,611.31** |
| | | |
| **Investment Income** | | |
| Dividend | 337.07 | 337.07 |
| Interest | 142,819.91 | 110,668.99 |
| Taxes Withheld | (101.12) | (101.12) |
| **Net Investment Income** | **143,055.86** | **110,904.94** |
| | | |
| **Investment Activity** | | |
| Purchase | 0.00 | (12,300,593.00) |
| Sale | 6,449,887.68 | 6,451,287.44 |
| **Net Investment Activity** | **6,449,887.68** | **(5,849,305.56)** |
| | | |
| Unrealized FX Gain/Loss on Cash | (90,242.93) | (90,242.93) |
| | | |
| **Closing Balance as of March 31, 2018** | | |
| Cash Management | 8,231,167.86 | 8,231,167.86 |
| Cash | (12,386,606.30) | (12,386,606.30) |

**Confidential**

000006 5/14

**DB-Rado_Lit 0000045**



## Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/01/2018 03/01/2018 | Interest | INTEREST MONEY MARKET DEPOSIT ACCOUNT | | 31.69 | | |
| 03/01/2018 03/01/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (3,373.94) | 3,373.94 | | |
| 03/08/2018 03/07/2018 | Security Receipt | FREE RECEIPT DIVERSIFIED REAL ESTATE DTD 8/30/2013 7.00% 3/1/2022 CUSIP  ACI072SR4 | 3,000,000.00 | | | |
| 03/08/2018 03/08/2018 | Security Receipt | FREE RECEIPT IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 CUSIP  ACI0JC3N5 | 2,000,000.00 | | | |
| 03/09/2018 03/09/2018 | Cash Disbursement | DEUTSCHE BANK FEE FOR THE PERIOD ENDING 02/28 ON $8,611,202.00 MARKET VALUE OF ASSETS HELD ON 2-28-2018 | (1,794.00) | (1,794.00) | | |
| 03/09/2018 03/09/2018 | Security Receipt | FREE RECEIPT MORGAN STANLEY DTD 01/24/14 2.50% 01/24/2019 REC'D FROM PERSHING CUSIP  61746BDM5 | 810,000.00 | | | |
| 03/09/2018 03/09/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (1,794.00) | 1,794.00 | | |
| 03/12/2018 03/12/2018 | Security Receipt | FREE RECEIPT WELLS FARGO & CO DTD 04/22/14 2.125% 04/22/2019 CUSIP  BLRVT2II2 | 810,000.00 | | | |
| 03/12/2018 03/12/2018 | Security Receipt | FREE RECEIPT JPMORGAN CHASE &CO DTD 10/22/14 2.20% 10/22/2019 CUSIP  ACI0KL8X6 | 810,000.00 | | | |

10

**Confidential**


## Deutsche Bank

### Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/12/2018 03/12/2018 | Security Receipt | FREE RECEIPT WELLS FARGO & CO DTD 10/28/13 2.15% 01/15/2019 CUSIP BFG1ZKII6 | 600,000.00 | | | |
| 03/15/2018 03/15/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 400,000.00 | | |
| 03/15/2018 03/15/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 400,000.00 | (400,000.00) | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT UBS GROUP AG W/I ORD Ticker UBS W | 22,145.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT YPF SOCIEDAD ANONIMA DTD 04/28/15 8.50% 07/28/2025 CUSIP P989MJBE0 | 200,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT PETROBRAS GLOBAL FINANCE DTD 05/20/13 4.375% 05/20/2023 CUSIP 71647NAF6 | 200,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT CITIGROUP INC PERP -B NT DTD 12/13/2012 FLTG RT 12/31/2099 CALL CUSIP 172967GF2 | 127,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT BANCO HIPOTECARIO SA ARGENTINA SR REGS NT DTD 11/30/15 9.75% 11/30/2020 CUSIP P1330HBF0 | 200,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT BOMBARDIER INC SR GLBL DTD 01/14/13 6.125% 01/15/2023 CUSIP C10602AW7 | 120,000.00 | | | |

**Confidential**

000006 6/14

**DB-Rado_Lit 0000047**



## Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT PETROBRAS GLOBAL FINANCE DTD 03/17/14 7.25% 03/17/2044 CUSIP 71647NAK5 | 185,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT HSBC HOLDINGS PLC PFD Ticker HCS | 3,476.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT BONO GAR PROV DEL CHUBUT DTD 07/26/16 7.75% 07/26/2026 S/F CUSIP P25619AB6 | 150,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT CSN ISLANDS XII DTD 09/23/10 7.00% 12/31/2049 CALL CUSIP G2585XAA7 | 100,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT ALCOA INC DTD 02/23/07 5.87% 02/23/2022 CUSIP 013817AQ4 | 100,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT CITIGROUP INC COM Ticker C | 3,100.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT JEFFERIES GROUP INC DTD 01/26/06 6.25% 01/15/2036 CUSIP 472319AC6 | 150,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT SPDR EURO STOXX 50 ETF Ticker FEZ | 4,350.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT SPRINT CAPITAL CORP NT DTD 11/16/98 6.875% 11/15/2028 CUSIP 852060AD4 | 100,000.00 | | | |

**Confidential**

**DB-Rado_Lit 0000048**



## Transaction Details
March 1, 2018 to March 31, 2018

Account Name:   RADO LIMITED PARTNERSHIP
Account Number:  342391
Base Currency:    USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT TELECOM ITALIA CAP GTD SR NT SER C DTD 05/15/04 6.375% 11/15/2033 CUSIP 87927VAF5 | 150,000.00 | | | |
| 03/16/2018 03/16/2018 | Security Receipt | FREE RECEIPT PETROBRAS INTL FINANCE DTD 12/10/03 8.375% 12/10/2018 CUSIP 71645WAH4 | 44,000.00 | | | |
| 03/20/2018 03/20/2018 | Security Receipt | FREE RECEIPT BUENOS AIRES(PROV) 7.875% SNR DTD 06/15/16 7.875% 06/15/2027 CUSIP ACI0N0PM4 | 150,000.00 | | | |
| 03/20/2018 03/20/2018 | Security Receipt | FREE RECEIPT ARGENTINE REPUBLIC SR GLBL REGS DTD 06/28/17 7.125% 06/28/2117 CUSIP P04808AN4 | 75,000.00 | | | |
| 03/20/2018 03/20/2018 | Security Receipt | FREE RECEIPT MUNIC DE LA CIUDAD DTD 09/29/16 7.875% 09/29/2024 CUSIP ACIQ1XN82 | 150,000.00 | | | |
| 03/20/2018 03/20/2018 | Security Receipt | FREE RECEIPT MUNIC DE LA CIUDAD DTD 09/29/16 7.875% 09/29/2024 CUSIP ACIQ1XN82 | 150,000.00 | | | |
| 03/20/2018 03/20/2018 | Security Receipt | FREE RECEIPT ARGENTINA REP GLBL BD DTD 01/26/17 6.875% 01/26/2027 CUSIP 040114HL7 | 80,000.00 | | | |
| 03/20/2018 03/20/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 43,670.29 | (43,670.29) | | |

13

**Confidential**

DB-Rado_Lit 0000049



## Transaction Details

March 1, 2018 to March 31, 2018

Account Name: RADO LIMITED PARTNERSHIP
Account Number: 342391
Base Currency: USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| 03/20/2018 03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST MORGAN STANLEY DTD 01/24/14 2.50% 01/24/2019 CUSIP 61746BDM5 | 33,428.57 | | 33,428.57 | |
| 03/20/2018 03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST CITIGROUP INC PERP -B NT DTD 12/13/2012 FLTG RT 12/31/2099 CALL CUSIP 172967GF2 | 25.88 | | 25.88 | |
| 03/20/2018 03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST WELLS FARGO & CO DTD 04/22/14 2.125% 04/22/2018 CUSIP BLRVT2II2 | 22,275.00 | | 22,275.00 | |
| 03/20/2018 03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST WELLS FARGO & CO DTD 10/28/13 2.15% 01/15/2019 CUSIP BFG1ZKII6 | 19,801.98 | | 19,801.98 | |
| 03/20/2018 03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST JPMORGAN CHASE &CO DTD 10/22/14 2.20% 10/22/2019 CUSIP ACI0KL8X6 | 13,965.52 | | 13,965.52 | |
| 03/20/2018 03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST ALCOA INC DTD 02/23/07 5.87% 02/23/2022 CUSIP 013817AQ4 | 423.43 | | 423.43 | |
| 03/20/2018 03/22/2018 | Sale | SALE SPDR EURO STOXX 50 ETF PRICE: USD 40.61440 THROUGH: DEUTSCHE BANK ALEX BROWN COMMISSIONS: 130.50 SEC FEES 4.09 Ticker FEZ | (4,350.00) | 176,538.05 | (178,350.00) | 176,538.05 CAP |

**Transactions for US Dollar (USD)**

**Confidential**

**DB-Rado_Lit 0000050**



## Transaction Details

March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date<br>Settlement Date | Transaction Type | Description<br>Security ID | Quantity | Amount in Local CCY<br>Amount in USD | Cost in Local CCY<br>Cost in USD | Realized Gain/Loss<br>in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/20/2018<br>03/22/2018 | Sale | SALE<br>UBS GROUP AG W/I ORD<br>PRICE: USD 18.34550<br>THROUGH: DEUTSCHE BANK ALEX BROWN<br>COMMISSIONS: 664.35<br>SEC FEES 9.39<br>Ticker  UBS W | (22,145.00) | 405,587.36 | (408,575.25) | 405,587.36 CAP |
| 03/20/2018<br>03/22/2018 | Sale | SALE<br>CITIGROUP INC COM<br>PRICE: USD 73.04840<br>THROUGH: DEUTSCHE BANK ALEX BROWN<br>COMMISSIONS: 93.00<br>SEC FEES 5.24<br>Ticker  C | (3,100.00) | 226,351.80 | (227,757.00) | 226,351.80 CAP |
| 03/20/2018<br>03/22/2018 | Sale | SALE<br>MORGAN STANLEY DTD 01/24/14 2.50%<br>01/24/2019<br>PRICE: USD 99.78331<br>THROUGH: DEUTSCHE BANK ALEX BROWN<br>CUSIP  61746BDM5 | (810,000.00) | 808,244.79 | (33,428.57) | 774,816.22 CAP |
| 03/20/2018<br>03/22/2018 | Interest | SALE ACCRUED INTEREST<br>MORGAN STANLEY DTD 01/24/14 2.50%<br>01/24/2019<br>THROUGH: DEUTSCHE BANK ALEX BROWN<br>CUSIP  61746BDM5 | (810,000.00) | 3,262.50 | | |
| 03/20/2018<br>03/22/2018 | Sale | SALE<br>HSBC HOLDINGS PLC PFD<br>PRICE: USD 26.71200<br>THROUGH: DEUTSCHE BANK ALEX BROWN<br>COMMISSIONS: 104.28<br>MISC EXP: 2.15<br>Ticker  HCS | (3,476.00) | 92,744.48 | (45,595.00) | 92,744.48 CAP |

15

**Confidential**

DB-Rado_Lit 0000051



## Transaction Details
March 1, 2018 to March 31, 2018

Account Name:   RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:   USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/20/2018 03/22/2018 | Sale | SALE<br>CITIGROUP INC PERP -B NT DTD 12/13/2012<br>FLTG RT 12/31/2099 CALL<br>PRICE: USD 103.00000<br>THROUGH: DEUTSCHE BANK ALEX BROWN<br>CUSIP  172967GF2 | (127,000.00) | 130,810.00 | (25.88) | 130,784.12 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST<br>CITIGROUP INC PERP -B NT DTD 12/13/2012<br>FLTG RT 12/31/2099 CALL<br>THROUGH: DEUTSCHE BANK ALEX BROWN<br>CUSIP  172967GF2 | (127,000.00) | 770.11 | | |
| 03/20/2018 03/22/2018 | Sale | SALE<br>WELLS FARGO & CO DTD 10/28/13 2.15%<br>01/15/2019<br>PRICE: USD 99.59606<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP  BFG1ZKII6 | (600,000.00) | 597,576.34 | (19,801.98) | 577,774.36 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST<br>WELLS FARGO & CO DTD 10/28/13 2.15%<br>01/15/2019<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP  BFG1ZKII6 | (600,000.00) | 2,400.83 | | |
| 03/20/2018 03/22/2018 | Sale | SALE<br>JPMORGAN CHASE &CO DTD 10/22/14 2.20%<br>10/22/2019<br>PRICE: USD 98.83326<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP  ACI0KL8X6 | (810,000.00) | 800,549.40 | (13,965.52) | 786,583.88 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST<br>JPMORGAN CHASE &CO DTD 10/22/14 2.20%<br>10/22/2019<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP  ACI0KL8X6 | (810,000.00) | 7,425.00 | | |

16

**Confidential**



**Deutsche Bank**

## Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date<br>Settlement Date | Transaction Type | Description<br>Security ID | Quantity | Amount in Local CCY<br>Amount in USD | Cost in Local CCY<br>Cost in USD | Realized Gain/Loss<br>in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/20/2018<br>03/22/2018 | Sale | SALE<br>BANCO HIPOTECARIO SA ARGENTINA SR<br>REGS NT DTD 11/30/15 9.75% 11/30/2020<br>PRICE: USD 111.30000<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP P1330HBF0 | (200,000.00) | 222,600.00 | (1,232.03) | 221,367.97 CAP |
| 03/20/2018<br>03/22/2018 | Interest | SALE ACCRUED INTEREST<br>BANCO HIPOTECARIO SA ARGENTINA SR<br>REGS NT DTD 11/30/15 9.75% 11/30/2020<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP P1330HBF0 | (200,000.00) | 6,066.67 | | |
| 03/20/2018<br>03/22/2018 | Sale | SALE<br>ALCOA INC DTD 02/23/07 5.87% 02/23/2022<br>PRICE: USD 105.10500<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP 013817AQ4 | (100,000.00) | 105,105.00 | (423.43) | 104,681.57 CAP |
| 03/20/2018<br>03/22/2018 | Interest | SALE ACCRUED INTEREST<br>ALCOA INC DTD 02/23/07 5.87% 02/23/2022<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP 013817AQ4 | (100,000.00) | 472.86 | | |
| 03/20/2018<br>03/22/2018 | Sale | SALE<br>PETROBRAS GLOBAL FINANCE DTD 05/20/13<br>4.375% 05/20/2023<br>PRICE: USD 97.90000<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP 71647NAF6 | (200,000.00) | 195,800.00 | (643.78) | 195,156.22 CAP |
| 03/20/2018<br>03/22/2018 | Interest | SALE ACCRUED INTEREST<br>PETROBRAS GLOBAL FINANCE DTD 05/20/13<br>4.375% 05/20/2023<br>THROUGH: PERSHING/CLEARANCE,NY<br>CUSIP 71647NAF6 | (200,000.00) | 2,965.28 | | |
| 03/20/2018<br>03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST<br>SPRINT CAPITAL CORP NT DTD 11/16/98<br>6.875% 11/15/2028<br>CUSIP 852060AD4 | 182.34 | | 182.34 | |

17



## Transaction Details

March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/20/2018 03/22/2018 | Sale | SALE WELLS FARGO & CO DTD 04/22/14 2.125% 04/22/2019 PRICE: USD 99.34710 THROUGH: PERSHING/CLEARANCE,NY CUSIP BLRVT2II2 | (810,000.00) | 804,711.72 | (22,275.00) | 782,436.72 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST WELLS FARGO & CO DTD 04/22/14 2.125% 04/22/2019 THROUGH: PERSHING/CLEARANCE,NY CUSIP BLRVT2II2 | (810,000.00) | 7,171.88 | | |
| 03/20/2018 03/22/2018 | Sale | SALE SPRINT CAPITAL CORP NT DTD 11/16/98 6.875% 11/15/2028 PRICE: USD 94.33200 THROUGH: PERSHING/CLEARANCE,NY CUSIP 852060AD4 | (100,000.00) | 94,332.00 | (182.34) | 94,149.66 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST SPRINT CAPITAL CORP NT DTD 11/16/98 6.875% 11/15/2028 THROUGH: PERSHING/CLEARANCE,NY CUSIP 852060AD4 | (100,000.00) | 2,425.35 | | |
| 03/20/2018 03/22/2018 | Sale | SALE TELECOM ITALIA CAP GTD SR NT SER C DTD 05/15/04 6.375% 11/15/2033 PRICE: USD 110.39500 THROUGH: JP MORGAN SECURITIES INC CUSIP 87927VAF5 | (150,000.00) | 165,592.50 | (159.60) | 165,432.90 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST TELECOM ITALIA CAP GTD SR NT SER C DTD 05/15/04 6.375% 11/15/2033 THROUGH: JP MORGAN SECURITIES INC CUSIP 87927VAF5 | (150,000.00) | 3,373.44 | | |

**Confidential**

**DB-Rado_Lit 0000054**



## Deutsche Bank

### Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| 03/20/2018 03/22/2018 | Sale | SALE CSN ISLANDS XII DTD 09/23/10 7.00% 12/31/2049 CALL PRICE: USD 77.80000 THROUGH: JP MORGAN SECURITIES INC CUSIP G2585XAA7 | (100,000.00) | 77,800.00 | (61.17) | 77,738.83 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST CSN ISLANDS XII DTD 09/23/10 7.00% 12/31/2049 CALL THROUGH: JP MORGAN SECURITIES INC CUSIP G2585XAA7 | (100,000.00) | 1,730.56 | | |
| 03/20/2018 03/22/2018 | Sale | SALE BUENOS AIRES(PROV) 7.875% SNR DTD 06/15/16 7.875% 06/15/2027 PRICE: USD 102.24300 THROUGH: JP MORGAN SECURITIES INC CUSIP ACI0N0PM4 | (150,000.00) | 153,364.50 | (88.92) | 153,275.58 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST BUENOS AIRES(PROV) 7.875% SNR DTD 06/15/16 7.875% 06/15/2027 THROUGH: JP MORGAN SECURITIES INC CUSIP ACI0N0PM4 | (150,000.00) | 3,182.81 | | |
| 03/20/2018 03/22/2018 | Interest | ACCRUED MARKET DISCOUNT INTEREST JEFFERIES GROUP INC DTD 01/26/06 6.25% 01/15/2036 CUSIP 472319AC6 | 140.21 | | 140.21 | |
| 03/20/2018 03/22/2018 | Sale | SALE JEFFERIES GROUP INC DTD 01/26/06 6.25% 01/15/2036 PRICE: USD 108.10900 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 472319AC6 | (150,000.00) | 162,163.50 | (140.21) | 162,023.29 CAP |

Transactions for US Dollar (USD)

000006 10/14

Confidential

DB-Rado_Lit 0000055



## Transaction Details
March 1, 2018 to March 31, 2018

Account Name:      RADO LIMITED PARTNERSHIP
Account Number:    342391
Base Currency:     USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST JEFFERIES GROUP INC DTD 01/26/06 6.25% 01/15/2036 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 472319AC6 | (150,000.00) | 1,744.79 | | |
| 03/20/2018 03/22/2018 | Sale | SALE PETROBRAS INTL FINANCE DTD 12/10/03 8.375% 12/10/2018 PRICE: USD 103.57000 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 71645WAH4 | (44,000.00) | 45,570.80 | (1,000.00) | 44,570.80 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST PETROBRAS INTL FINANCE DTD 12/10/03 8.375% 12/10/2018 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 71645WAH4 | (44,000.00) | 1,044.08 | | |
| 03/20/2018 03/22/2018 | Sale | SALE YPF SOCIEDAD ANONIMA DTD 04/28/15 8.50% 07/28/2025 PRICE: USD 109.80000 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP P989MJBE0 | (200,000.00) | 219,600.00 | (452.49) | 219,147.51 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST YPF SOCIEDAD ANONIMA DTD 04/28/15 8.50% 07/28/2025 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP P989MJBE0 | (200,000.00) | 2,550.00 | | |
| 03/20/2018 03/22/2018 | Sale | SALE ARGENTINA REP GLBL BD DTD 01/26/17 6.875% 01/26/2027 PRICE: USD 100.68500 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 040114HL7 | (80,000.00) | 80,548.00 | (50.22) | 80,497.78 CAP |

20

**DB-Rado_Lit 0000056**



**Deutsche Bank**

## Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST ARGENTINA REP GLBL BD DTD 01/26/17 6.875% 01/26/2027 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 040114HL7 | (80,000.00) | 855.56 | | |
| 03/20/2018 03/22/2018 | Sale | SALE PETROBRAS GLOBAL FINANCE DTD 03/17/14 7.25% 03/17/2044 PRICE: USD 98.68000 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 71647NAK5 | (185,000.00) | 182,558.00 | (118.58) | 182,439.42 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST PETROBRAS GLOBAL FINANCE DTD 03/17/14 7.25% 03/17/2044 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 71647NAK5 | (185,000.00) | 186.28 | | |
| 03/20/2018 03/22/2018 | Sale | SALE ARGENTINE REPUBLIC SR GLBL REGS DTD 06/28/17 7.125% 06/28/2117 PRICE: USD 90.81200 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP P04808AN4 | (75,000.00) | 68,109.00 | (5.03) | 68,103.97 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST ARGENTINE REPUBLIC SR GLBL REGS DTD 06/28/17 7.125% 06/28/2117 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP P04808AN4 | (75,000.00) | 1,246.88 | | |
| 03/20/2018 03/22/2018 | Sale | SALE BOMBARDIER INC SR GLBL DTD 01/14/13 6.125% 01/15/2023 PRICE: USD 99.61170 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP C10602AW7 | (120,000.00) | 119,534.04 | (414.03) | 119,120.01 CAP |

000006 11/14

**Confidential**

**DB-Rado_Lit 0000057**



## Deutsche Bank

### Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST BOMBARDIER INC SR GLBL DTD 01/14/13 6.125% 01/15/2023 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP C10602AW7 | (120,000.00) | 1,367.92 | | |
| 03/20/2018 03/22/2018 | Sale | SALE BONO GAR PROV DEL CHUBUT DTD 07/26/16 7.75% 07/26/2026 S/F PRICE: USD 96.05000 THROUGH: PERSHING/CLEARANCE,NY CUSIP P25619AB6 | (150,000.00) | 144,075.00 | (145,875.00) | 144,075.00 CAP |
| 03/20/2018 03/22/2018 | Interest | SALE ACCRUED INTEREST BONO GAR PROV DEL CHUBUT DTD 07/26/16 7.75% 07/26/2026 S/F THROUGH: PERSHING/CLEARANCE,NY CUSIP P25619AB6 | (150,000.00) | 1,808.33 | | |
| 03/21/2018 03/21/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 1,000,000.00 | | |
| 03/21/2018 03/21/2018 | Miscellaneous | MARKET DISCOUNT REALIZED BANCO HIPOTECARIO SA ARGENTINA SR REGS NT DTD 11/30/15 9.75% 11/30/2020 CUSIP P1330HBF0 | | | 1,232.03 | |
| 03/21/2018 03/21/2018 | Miscellaneous | MARKET DISCOUNT REALIZED PETROBRAS GLOBAL FINANCE DTD 05/20/13 4.375% 05/20/2023 CUSIP 71647NAF6 | | | 643.78 | |
| 03/21/2018 03/21/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 1,000,000.00 | (1,000,000.00) | | |

22

**Confidential**



## Transaction Details
March 1, 2018 to March 31, 2018

| | | Account Name: | RADO LIMITED PARTNERSHIP |
| | | Account Number: | 342391 |
| | | Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/21/2018 03/23/2018 | Sale | SALE ISHARES SILVER TRUST PRICE: USD 15.48340 THROUGH: DEUTSCHE BANK ALEX BROWN COMMISSIONS: 33.45 SEC FEES 0.40 Ticker SLV | (1,115.00) | 17,230.14 | (50,150.57) | (32,920.43) CAP |
| 03/22/2018 03/22/2018 | Miscellaneous | MARKET DISCOUNT REALIZED TELECOM ITALIA CAP GTD SR NT SER C DTD 05/15/04 6.375% 11/15/2033 CUSIP 87927VAF5 | | | 159.60 | |
| 03/22/2018 03/22/2018 | Miscellaneous | MARKET DISCOUNT REALIZED CSN ISLANDS XII DTD 09/23/10 7.00% 12/31/2049 CALL CUSIP G2585XAA7 | | | 61.17 | |
| 03/22/2018 03/22/2018 | Miscellaneous | MARKET DISCOUNT REALIZED BUENOS AIRES(PROV) 7.875% SNR DTD 06/15/16 7.875% 06/15/2027 CUSIP ACI0N0PM4 | | | 88.92 | |
| 03/22/2018 03/22/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 6,133,417.41 | (6,133,417.41) | | |
| 03/22/2018 03/26/2018 | Sale | SALE CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 PRICE: USD 95.80000 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 2254W0PH2 | (92,000.00) | 51,644.14 | (54,646.35) | (3,002.21) CAP |
| 03/22/2018 03/26/2018 | Interest | SALE ACCRUED INTEREST CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP 2254W0PH2 | (92,000.00) | 224.62 | | |

**Confidential**

000006 12/14

DB-Rado_Lit 0000059



## Deutsche Bank

### Transaction Details
March 1, 2018 to March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/23/2018 03/23/2018 | Dividend | CASH DIVIDEND SPDR EURO STOXX 50 ETF RATE: 0.07749 TAXES WITHHELD: 30% Ticker  FEZ | 4,350.00 | 337.07 (101.12) | | |
| 03/23/2018 03/23/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 17,466.09 | (17,466.09) | | |
| 03/26/2018 03/26/2018 | Interest | INTEREST CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 CUSIP  2254W0PH2 | 92,000.00 | 269.54 | | |
| 03/26/2018 03/26/2018 | Sale | PRINCIPAL PAYDOWN CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 CUSIP  2254W0PH2 | 92,000.00 | 1,747.12 | | 1,747.12 CAP |
| 03/26/2018 03/26/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 250,000.00 | | |
| 03/26/2018 03/26/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 260,215.13 | (260,215.13) | | |
| 03/27/2018 03/27/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (1,500.00) | 1,500.00 | | |
| 03/27/2018 03/29/2018 | Sale | SALE MUNIC DE LA CIUDAD DTD 09/29/16 7.875% 09/29/2024 PRICE: USD 99.80000 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP  ACIQ1XN82 | (300,000.00) | 299,400.00 | (1,132.08) | 298,267.92 CAP |
| 03/28/2018 03/28/2018 | Miscellaneous | MARKET DISCOUNT REALIZED MUNIC DE LA CIUDAD DTD 09/29/16 7.875% 09/29/2024 CUSIP  ACIQ1XN82 | | | 566.04 | |

**Confidential**


# Deutsche Bank

## Transaction Details
March 1, 2018 to March 31, 2018

| Account Name: | RADO LIMITED PARTNERSHIP |
|---|---|
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/28/2018 03/28/2018 | Miscellaneous | MARKET DISCOUNT REALIZED MUNIC DE LA CIUDAD DTD 09/29/16 7.875% 09/29/2024 CUSIP  ACIQ1XN82 | | | 566.04 | |
| 03/28/2018 03/28/2018 | Miscellaneous | MARKET DISCOUNT REALIZED ARGENTINE REPUBLIC SR GLBL REGS DTD 06/28/17 7.125% 06/28/2117 CUSIP  P04808AN4 | | | 5.03 | |
| 03/28/2018 03/28/2018 | Miscellaneous | MARKET DISCOUNT REALIZED PETROBRAS GLOBAL FINANCE DTD 03/17/14 7.25% 03/17/2044 CUSIP  71647NAK5 | | | 118.58 | |
| 03/28/2018 03/28/2018 | Miscellaneous | MARKET DISCOUNT REALIZED ARGENTINA REP GLBL BD DTD 01/26/17 6.875% 01/26/2027 CUSIP  040114HL7 | | | 50.22 | |
| 03/28/2018 03/28/2018 | Miscellaneous | MARKET DISCOUNT REALIZED YPF SOCIEDAD ANONIMA DTD 04/28/15 8.50% 07/28/2025 CUSIP  P989MJBE0 | | | 452.49 | |
| 03/28/2018 03/28/2018 | Miscellaneous | MARKET DISCOUNT REALIZED PETROBRAS INTL FINANCE DTD 12/10/03 8.375% 12/10/2018 CUSIP  71645WAH4 | | | 1,000.00 | |
| 03/29/2018 03/29/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 299,400.00 | (299,400.00) | | |
| 03/30/2018 03/30/2018 | Miscellaneous | MARKET DISCOUNT REALIZED BOMBARDIER INC SR GLBL DTD 01/14/13 6.125% 01/15/2023 CUSIP  C10602AW7 | | | 414.03 | |

25

**Confidential**

**DB-Rado_Lit 0000061**



## Disclaimer

As of March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

## Disclosure Notice

**IMPORTANT NOTICE: This account is maintained at Deutsche Bank Trust Company Americas ("Deutsche Bank").**

**Account Statement Information:** This statement is being furnished pursuant to an agreement between the account holder and Deutsche Bank. This statement is for the exclusive use of the account holder pursuant to such agreement and may not be relied upon by third parties. Neither Deutsche Bank, nor its affiliates or subsidiaries, assume responsibility to any person other than the named account holder for information contained in this account statement. Deutsche Bank, and its affiliates and subsidiaries, make no representation, warranty or guarantee, express or implied, in connection with the information provided in this account statement. Please note that this account statement may reflect investments directed solely by the account holder and assets that are not held at Deutsche Bank.

**Valuation of assets:** The prices and valuations of assets presented in this account statement may be based upon the most current available prices provided by the third party pricing service used for each asset at the time this statement was printed. The prices or values of assets stated herein may not reflect the actual proceeds that would be obtained upon the disposition of any such asset and do not constitute either a bid or offer to unwind any investment or transaction. Prices shown should only be used as a general guide to portfolio value. The prices of certain securities may represent approximations based upon such securities' relationships to other securities, price quotes from broker-dealers dealing in same or similar securities or certain valuation formulas. Please note: S/E/S/C refers to "Sealed Envelopes Said to Contain". Information for these assets and for securities and other assets that are illiquid or not publicly traded may have been obtained from the account holder, agents of the account holder, or other sources that may or may not be reliable.

Alternative investments (such as hedge funds or private equity funds) may invest in highly illiquid securities that may be difficult to value. In addition, the valuations presented in this report for alternative investments reflect the valuations that were available at the time of printing this report and may be significantly different from the most current valuation. The method of valuation of alternative investments and the securities in which they invest is determined by the investment manager using data supplied by the underlying fund managers and/or administrators of the alternative investments. Before making any investment decisions with respect to your alternative investments, please consult your Primary Officer to obtain the most current valuation of the alternative investment.

The prices or values of one or more assets may indicate "N/A" - "not available." This does not necessarily mean that the assets are worth zero or that the assets are in default. It does mean that Deutsche Bank is currently unable to establish a value for those assets for the purpose of this account statement. If any one or more assets have an indication of "N/A" as its value, then it may affect performance reporting and unrealized gain/loss information. In addition, such assets have not been included in the Market Value Information, Summaries, or the Asset Allocation information at the beginning of this statement.

Debt securities subject to call features or other redemption features may be redeemed in whole or in part before maturity. Such occurrences may affect the yield represented. Please note that yield-to-maturity as represented in this statement reflects the lower of yield-to-maturity or yield-to-call. The actual yield of an asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning redemption features and the factors that affect yield will be furnished upon written request of the account holder.

The pricing of listed options takes into account the last closing price, as well as the current bid and offer prices.

Please note that although money market funds seek to preserve the value of your investment at $1 per share, it is possible to lose money by investing in them.

Due to the rounding conventions applied, summary subtotals and totals for some data columns and percentages may not equal the sum of the individual amounts displayed.

**Assets on this Statement described as "held elsewhere":** These assets are not custodied with Deutsche Bank but are "held elsewhere" at the request of the account holder. Information provided on this statement in connection with such assets (including valuation) was not provided or verified by Deutsche Bank.

**Exchange Rates:** Exchange rates are supplied by a third party provider unrelated to Deutsche Bank and are based on interbank exchange rates at the time of the close of this account statement. Deutsche Bank does not prepare, edit, or endorse third party data. Deutsche Bank is not responsible for inaccurate, incomplete, or missing information with respect to such data.

Investment results may be impacted by foreign currency fluctuations.

**Adjusted Cost Basis, Gain/(Loss), and Holding Period Information:** The information provided in this account statement with respect to estimated cost basis, realized gain/loss, and holding periods may not reflect all adjustments necessary for tax reporting purposes. In addition, the designation of taxable and tax-exempt Estimated Annual Income does not reflect possible state, local, or foreign taxes that might apply. Customers should verify all information in this account statement against their own records when calculating a reportable gain or loss resulting from a sale, redemption, or exchange of an asset. Deutsche Bank is not responsible for the accuracy of such information taxpayers may be required to report to federal, state, or other U.S. or non-U.S. taxing authorities. Deutsche Bank makes no warranties with respect to, and specifically disclaims any liability arising out of a customer's use of, or any tax position taken in reliance upon, the information contained in this account statement.

Deutsche Bank does not provide tax advice. This statement should not be used for tax reporting purposes.

26



**DB-Rado_Lit 0000062**



## Disclaimer

As of March 31, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

**Deutsche Bank, as agent:** Unless otherwise specified, Deutsche Bank acted as agent in the transactions described in this account statement. The time(s) of execution of these transactions will be furnished within a reasonable time upon written request of the account holder. Deutsche Bank or its affiliates may profit or receive remuneration from other parties in connection with the transactions described in this account statement. Deutsche Bank will furnish the source and amount of any such remuneration upon written request of the account holder.

**Accounts for which Deutsche Bank is acting as Trustee:**

1.  **California Trusts:** California Probate Code Section 15060, et. seq., requires notification to the account holder of the following: (i) the recipient of this account may petition the court pursuant to California Probate Code Section 17200 to obtain a court review of this account and of the acts of the trustee reported herein, and (ii) claims against the trustee for breach of trust must be made within 3 years of the date the beneficiary receives an account or a report disclosing facts giving rise to the claim.

2.  **Florida Trusts:** An action for breach of trust based upon matters disclosed in a trust accounting or written report of the trustee may be subject to a 6-month statute of limitations from the receipt of the trust accounting or other report. If you have questions, please consult your attorney.

**Common Trust Fund Accounts:** If your account is a participant in a Deutsche Bank's Common Trust Funds, a full copy of the most recent audited annual report is available upon request without charge.

**Non-US Account holders:** With respect to your assets custodied with Deutsche Bank, income and capital gains or distributions from your account may be taxable in your home jurisdiction. Please consult your tax advisor for the appropriate tax treatment of your transactions.

**Confirmation of Tax and Compliance Responsibilities for Individuals:** The Account holder confirms that it is his responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to him in any relevant jurisdictions that may arise in connection with assets, income or transactions in his account(s) and his business relationship with the Bank.

**Confirmation of Tax and Compliance Responsibilities for Organizations:** The Account holder confirms that it is its responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to it in any relevant jurisdictions that may arise in connection with assets, income or transactions in its account(s) and its business relationship with the Bank. Furthermore, the Account holder confirms that the necessary information (to the best of its knowledge and capabilities) is made available no less than annually to the relevant beneficial owner(s), settlor(s), beneficiary(ies), partner(s), etc. to enable him/her/them to fulfill any respective tax obligations that may arise for him/her/them in connection with the Account holder's business relationship with the Bank.

**For Investment advisory account holders:** If there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your investment advisory account or reasonably modify existing restrictions, please contact your Primary Officer.

**For Custody account holders:** Activity in this/your custody account is entirely self-directed away from the Bank or directed by a third party advisor. Deutsche Bank has not solicited or offered any advice to you about the custody account activity reflected on this statement.

**FDIC:** Unless notified to the contrary in a particular case, the securities and financial instruments presented herein are not insured by the Federal Deposit Insurance Corporation ("FDIC"), are not guaranteed by, nor are obligations of, Deutsche Bank AG or any of its affiliates or subsidiaries and are subject to investment risk, including possible loss of the principal amount invested.

**Deutsche Bank cannot guarantee the future performance of your account, promise any specific level of performance or promise that Deutsche Bank's investment recommendations or strategies for your account will be successful.**

Time Deposits(TDs) with Deutsche Bank AG:

*Additions or Withdrawals Deposits*
No additional deposits or partial withdrawals may be made to this TD. Any partial withdrawal will result in closure of the TD.

*Early Withdrawals*
Deutsche Bank imposes a penalty on any withdrawal from a TD prior to its maturity. The amount of the penalty will be calculated on the date of the early withdrawal as follows:

A "Penalty Rate" will be calculated. The "Penalty Rate" is the difference between the internal Deutsche Bank interest rate for the remaining period on the date of termination and the interest rate on your TD. The total principal balance of your TD on the date of termination will be multiplied by the Penalty Rate and then divided by either 360 or 365, as specified by your relationship manager. The resulting number will be multiplied by the number of days remaining until the original Maturity Date to arrive at the amount of the penalty.

An example of an early withdrawal penalty applying the methodology above will be provided to you upon request. In addition, an estimate of the early withdrawal penalty prior to termination with respect to your TD will be provided to you upon request.

**Confidential**

000006 14/14



**DB-Rado_Lit 0000063**



## Disclaimer
As of March 31, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

Subject to written verification acceptable to Deutsche Bank in its sole discretion, no penalty will be charged for early withdrawal upon the death or loss of legal competency of any individual who is the account holder of the TD.

Early Withdrawal penalties will reduce the amount of interest earned on the TD.

### Secondary Market:
Currently, no secondary market exists for this TD and no assurance is provided that one will develop in the future.

### Interest:
Interest will begin to accrue on the day of deposit. Interest will be credited to your account on the Maturity Date of the TD for TDs with a maturity of 12 months or less. For TDs with a maturity greater than 12 months interest will be paid annually and will not be added to principal. Interest will be calculated based upon either (1) a 360 day year or (2) a 365 day year, in each case for the number of days elapsed from the day of deposit to the maturity and as specified by your relationship manager. No interest will accrue on the TD after the Maturity Date. If the TD is closed prior to the Maturity Date, interest will only be credited to your account to the extent that it exceeds the early withdrawal penalty. Interest will not be compounded. The interest rate will not change during the period of the TD.

Important information about negative interest rates: Please be advised that since January 1, 2015, we have adjusted the effective return on various currencies to a negative rate. Rates are subject to change in response to market changes, and we may, in the future and based on our normal interest rate setting arrangements, begin to charge negative interest rates on additional foreign currency balances. If you have any concerns or questions, please contact your client representative.

### Maturity:
The TD will not automatically roll-over upon maturity.

### FDIC insurance:
Please note that your TD is not insured by the FDIC.

**Trademarks and Copyright:** Moody's Investor Service, Inc. and Standard & Poor's Corporation. Standard & Poor's ("S&P") is a division of The McGraw-Hill Companies, Inc. Reproduction of any information provided by S&P in any form is prohibited except with S&P's written permission. S&P does not guarantee the accuracy, adequacy, completeness or availability of any information and is not responsible for any errors or omissions or for the results obtained from the use of such information. In no event shall S&P be liable for any indirect, special or consequential damages in connection with use of any S&P information.

The ratings of Moody's Investors Service, Inc. ("Moody's") and/or S&P reflected in this statement represent Moody's and/or S&P opinions as to the quality of the securities they rate. Ratings are relative and subjective and are not absolute standards of quality. Credit quality of securities does not remove market risk. Additional information with respect to the securities that are reflected as "Not Rated" or "Rating Not Available" in the Credit Rating section of this statement is available upon written request of the account holder.

All trademarks and service marks on this statement belong to Deutsche Bank AG or its affiliates or subsidiaries, except third-party trademarks or service marks, which are the property of their respective owners.

The Global Industry Classification Standard ("GICS") was developed and is the exclusive property and a service mark of Morgan Stanley Capital International Inc. ("MSCI") and S&P. No party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties, or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties herby expressly disclaim all warranties or originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

**Please review your account statement. If you find or suspect any inaccuracies or discrepancies in your account statement, you must write to us to inform us of the suspected inaccuracy or discrepancy within 30 days to Deutsche Bank Trust Company Americas, P.O. Box 318, Church Street Station, MS NYC20-0004, New York, NY 10008-0318 otherwise any claims you have may be barred. Please call your Primary Officer if you have any questions.**

Document ID: 24065325001
Generated: 05/21/2018
END



**Confidential**

**DB-Rado_Lit 0000064**



## Contacts
As of April 30, 2018

Account Name:      RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:      USD

------ manifest line ---------

**PRIMARY OFFICER**
**REYNALDO FIGUEREDO**
tel:      1-212-454-2292
fax:      1-212-454-5999
e-mail:  REYNALDO.FIGUEREDO@DB.COM

1

--- no inserts ---

**Confidential**

DB-Rado_Lit 0000065



This Page Intentionally Left Blank

**Confidential**



**Deutsche Bank**

**Portfolio Summary**

As of April 30, 2018

| Account Name: | RADO LIMITED PARTNERSHIP |
|---|---|
| Account Number: | 342391 |
| Base Currency: | USD |

| Asset Class | Adjusted Cost Basis in USD | Market Value in USD | % of Category |
|---|---|---|---|
| Cash and Cash Equivalents | (2,559,233.36) | (2,556,017.72) | (27.42)% |
| Fixed Income | 20,506,965.10 | 11,879,119.88 | 127.42% |
| **Total** | **17,947,731.74** | **9,323,102.16** | **100.00%** |

| | Current Period |
|---|---|
| Estimated Annual Income | 778,689.04 |
| **Total** | **778,689.04** |

| Market Value Reconciliation in USD | Current Period | Year to Date |
|---|---|---|
| **Opening Balance as of April 1, 2018** | **7,688,168.87** | **8,654,972.11** |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (4,519.38) | |
| Cash Receipt | 1,600,000.00 | |
| **Net Addition/Withdrawal** | **1,595,480.62** | **14,636,645.33** |
| **Income** | | |
| Interest | 2,403.20 | |
| Change in Accrued Income | 41,707.81 | |
| **Net Income** | **44,111.01** | **182,137.69** |
| Realized Gain/Loss | (1,678.74) | 6,247,792.00 |
| Change in Unrealized Gain/Loss | (2,979.60) | (9,001,891.57) |
| Change in Unrealized Currency Gain/Loss | | (11,396,553.40) |
| **Closing Balance as of April 30, 2018** | **9,323,102.16** | **9,323,102.16** |

Note: Market Values Include Accrued Income

3

**Confidential**



**DB-Rado_Lit 0000067**



## Regional Diversification
As of April 30, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

| Allocation by Region | Cash and Cash Equivalents in USD | Fixed Income in USD | Equity in USD | Alternative Investments in USD | Market Value in USD* | % of Category |
|---|---|---|---|---|---|---|
| Europe | 0.00 | 7,557,030.91 | 0.00 | 0.00 | 7,557,030.91 | 81.06% |
| United States/Canada | (2,556,017.72) | 0.00 | 0.00 | 0.00 | (2,556,017.72) | (27.42)% |
| Multi-Regional | 0.00 | 4,322,088.97 | 0.00 | 0.00 | 4,322,088.97 | 46.36% |
| **Total** | **(2,556,017.72)** | **11,879,119.88** | **0.00** | **0.00** | **9,323,102.16** | **100.00%** |

\* Excludes Foreign Exchange Contracts

4

**Confidential**



## Fixed Income Summary
As of April 30, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD



| Maturity Schedule | Market Value in USD | % of Category |
|---|---|---|
| Less than 1 Year | (2,536,123.48) | (27.20)% |
| 1 to 3 Years | 14,564.73 | 0.16% |
| 3 to 7 Years | 4,287,630.00 | 45.99% |
| 7 to 10 Years | 0.00 | 0.00% |
| Greater than 10 Years | 7,557,030.91 | 81.06% |
| **Total** | **9,323,102.16** | **100.00%** |

| Credit Rating | Market Value in USD | % of Category |
|---|---|---|
| U.S. Treasuries | 0.00 | 0.00% |
| U.S. Agencies | 0.00 | 0.00% |
| AAA | 0.00 | 0.00% |
| AA | 0.00 | 0.00% |
| A | 0.00 | 0.00% |
| BBB | 0.00 | 0.00% |
| Cash Management | (2,556,017.72) | (27.42)% |
| Rating Not Available | 11,879,119.88 | 127.42% |
| **Total** | **9,323,102.16** | **100.00%** |

| Fixed Income Characteristics | |
|---|---|
| Average Maturity | 15.9 Years |
| Average Coupon | 1.84% |
| Yield to Maturity | 7.42% |
| Accrued Income in USD | 75,189.92 |
| Estimated Annual Income in USD | 778,689.04 |

Note: Ratings used in grouping securities in the rating categories are the higher ratings of S&P or Moody's.

5

**Confidential**

**DB-Rado_Lit 0000069**



## Detailed Portfolio Information
As of April 30, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

### List of Holdings - Cash and Cash Equivalents

| Quantity | Security Description / Security ID / Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD / Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **Cash** | | | | | | | | | |
| (2,559,233.36) | US DOLLAR | 100.13% | USD 1.000 | 1.000 | (2,559,233.36) | (2,559,233.36) | | | |
| **Total Cash** | | **100.13%** | | | **(2,559,233.36)** | **(2,559,233.36)** | | | |
| **Cash Management** | | | | | | | | | |
| **United States** | | | | | | | | | |
| | MONEY MARKET DEPOSIT ACCOUNT | (0.13)% | | 0.000 | 0.00 | | 3,215.64 | | |
| **Total United States** | | **(0.13)%** | | | **0.00** | | **3,215.64** | | |
| **Total Cash Management** | | **(0.13)%** | | | **0.00** | | **3,215.64** | | |
| **Total Cash and Cash Equivalents** | | **100.00%** | | | **(2,559,233.36)** | **(2,559,233.36)** | **3,215.64** | | |
| Total Accrued Income | | | | | | 3,215.64 | | | |
| **Total Cash and Cash Equivalents including Accrued Income** | | | | | | **(2,556,017.72)** | | | |

Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Cash Management vehicles and Money Market Funds, Annual Yield is reported in the Yield to Maturity column.

6

**DB-Rado_Lit 0000070**


# Deutsche Bank

## Detailed Portfolio Information
As of April 30, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

### List of Holdings - Fixed Income

| Quantity | Security Description<br>Security ID   Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD Local Price | Adjusted Cost Basis in USD | Market Value in USD | Accrued Income in USD | Estimated Annual Income in USD | Yield to Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| 900,000.00 | ORC SENIOR SECURED LIMITED DTD 05/13/13 FLTG RT 02/28/2018<br>CUSIP ACI06M8P7   N/A | 0.00% | USD 100.000 | 0.000 | 900,000.00 | | | | |
| **Cayman Islands** | | | | | | | | | |
| 4,507,901.00 | SG STRATEGIC INCOME LTD DTD 06/20/11 3.875% 05/31/2018 CALL<br>CUSIP ACI02FMH8   N/A | 0.17% | USD 100.000 | 0.000 | 4,507,901.00 | | 19,894.24 | 174,681.16 | 3.70% |
| 161,000.00 | GMS GLOBAL MARKET DTD 12/09/11 7.00% 12/20/2020<br>CUSIP ACI08HHH4   N/A | 0.01% | USD 100.000 | 0.000 | 161,000.00 | | 1,283.53 | 11,270.00 | 7.45% |
| 3,731,692.00 | SG STRATEGIC DTD 06/06/11 3.125%12/20/2020<br>CUSIP ACI021Q77   N/A | 0.11% | USD 100.000 | 0.000 | 3,731,692.00 M | | 13,281.20 | 116,615.38 | 6.69% |
| 3,000,000.00 | DIVERSIFIED REAL ESTATE DTD 8/30/2013 7.00% 3/1/2022<br>CUSIP ACI072SR4   N/A | 0.31% | | 0.000 | 0.00 | | 36,750.00 | 210,000.00 | 7.84% |
| 1,500,000.00 | GMS GLOBAL MARKET DTD 12/09/11 6.50% 06/20/2022<br>CUSIP 921SEZII5   N/A | 0.00% | USD 100.000 | 0.000 | 1,500,000.00 | | | 90,000.00 | |
| 4,500,000.00 | PREFERRED INCOME COLLATERALISE DTD 11/30/11 FLTG RT 06/20/2022<br>CUSIP ACI026ZW1   N/A | 35.78% | USD 100.000 | 94.464 | 4,500,000.00 M | 4,250,880.00 | | 157,500.00 | 5.33% |
| **Total Cayman Islands** | | **36.38%** | | | **15,300,593.00** | **4,250,880.00** | **71,208.97** | **760,066.54** | **5.35%** |

000007 4/8

**Confidential**

**DB-Rado_Lit 0000071**



## Detailed Portfolio Information
As of April 30, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

### List of Holdings - Fixed Income

| Quantity | Security Description<br>Security ID   Moody's/S&P Rating | % of Category | Local Unit Cost | Price in USD<br>Local Price | Adjusted Cost<br>Basis in USD | Market Value<br>in USD | Accrued Income<br>in USD | Estimated Annual<br>Income in USD | Yield to<br>Maturity % |
|---|---|---|---|---|---|---|---|---|---|
| **Ireland** | | | | | | | | | |
| 7,449,000.00 | IA CAPITAL STRUCTURES PL DTD 07/06/15<br>0.25% 07/05/2035<br>CUSIP  ACI0JC3N5    N/A | 63.62% | USD 69.894 | 101.440 | 5,206,372.10  M | 7,556,265.60 | 765.31 | 18,622.50 | 6.09% |
| **Total Ireland** | | **63.62%** | | | **5,206,372.10** | **7,556,265.60** | **765.31** | **18,622.50** | **6.09%** |
| **Total Fixed Income** | | **100.00%** | | | **20,506,965.10** | **11,807,145.60** | **71,974.28** | **778,689.04** | **5.82%** |
| Total Accrued Income | | | | | | 71,974.28 | | | |
| **Total Fixed Income including Accrued Income** | | | | | | **11,879,119.88** | | | |

A "M" following the amount displayed in the Adjusted Cost Basis column indicates multiple lots, a "U" indicates undetermined cost.
Adjusted Cost Basis column reflects Tax Cost for those clients who subscribe to our tax cost services; for all other clients, we report Average Cost.
For Investment Funds, Annual Yield is reported in the Yield to Maturity column.

8

**DB-Rado_Lit 0000072**



## Deutsche Bank

### Transaction Summary
April 1, 2018 to April 30, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| | US Dollar (USD) | |
|---|---|---|
| | Amount | Amount Year to Date |
| **Transaction Category** | | |
| **Opening Balance as of April 1, 2018** | | |
| Cash Management | 8,231,167.86 | 28,593.80 |
| Cash | (12,386,606.30) | 0.00 |
| | | |
| **Addition/Withdrawal** | | |
| Cash Disbursement | (4,519.38) | (9,908.07) |
| Cash Receipt | 1,600,000.00 | 3,250,000.00 |
| **Net Addition/Withdrawal** | **1,595,480.62** | **3,240,091.93** |
| | | |
| **Investment Income** | | |
| Dividend | 0.00 | 337.07 |
| Interest | 2,403.20 | 113,072.19 |
| Taxes Withheld | 0.00 | (101.12) |
| **Net Investment Income** | **2,403.20** | **113,308.14** |
| | | |
| **Investment Activity** | | |
| Purchase | 0.00 | (12,300,593.00) |
| Sale | (1,678.74) | 6,449,608.70 |
| **Net Investment Activity** | **(1,678.74)** | **(5,850,984.30)** |
| | | |
| Unrealized FX Gain/Loss on Cash | 0.00 | (90,242.93) |
| | | |
| **Closing Balance as of April 30, 2018** | | |
| Cash Management | 0.00 | 0.00 |
| Cash | (2,559,233.36) | (2,559,233.36) |

**Confidential**

000007 5/8

**DB-Rado_Lit 0000073**



## Deutsche Bank

### Transaction Details
April 1, 2018 to April 30, 2018

Account Name:   RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:   USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 03/22/2018 03/26/2018 | Interest | SALE ACCRUED INTEREST CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 THROUGH: DEUTSCHE BANK ALEX BROWN REVERSED ENTRY POSTED ON 03/23/2018 CUSIP  2254W0PH2 | | (224.62) | | |
| 03/22/2018 03/26/2018 | Sale | SALE CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 PRICE: USD 95.80000 THROUGH: DEUTSCHE BANK ALEX BROWN REVERSED ENTRY POSTED ON 03/23/2018 CUSIP  2254W0PH2 | 92,000.00 | (51,644.14) | 54,646.35 | 3,002.21 CAP |
| 03/22/2018 03/26/2018 | Sale | SALE CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 PRICE: USD 92.69521 THROUGH: DEUTSCHE BANK ALEX BROWN MISC EXP: 5.00 CUSIP  2254W0PH2 | (92,000.00) | 49,965.40 | (54,646.35) | (4,680.95) CAP |
| 03/22/2018 03/26/2018 | Interest | SALE ACCRUED INTEREST CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 THROUGH: DEUTSCHE BANK ALEX BROWN CUSIP  2254W0PH2 | (92,000.00) | 217.34 | | |
| 04/02/2018 04/02/2018 | Interest | INTEREST MONEY MARKET DEPOSIT ACCOUNT | | 1,160.48 | | |
| 04/02/2018 04/02/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 1,160.48 | (1,160.48) | | |
| 04/03/2018 04/03/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 500,000.00 | | |
| 04/03/2018 04/03/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 500,000.00 | (500,000.00) | | |

10

**DB-Rado_Lit 0000074**



## Transaction Details
April 1, 2018 to April 30, 2018

Account Name:    RADO LIMITED PARTNERSHIP
Account Number:  342391
Base Currency:    USD

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 04/06/2018 04/06/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 100,000.00 | | |
| 04/06/2018 04/06/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 100,000.00 | (100,000.00) | | |
| 04/09/2018 04/09/2018 | Cash Disbursement | DEUTSCHE BANK FEE FOR THE PERIOD ENDING 03/31 ON $21,693,044.00 MARKET VALUE OF ASSETS HELD ON 3-31-2018 | (4,519.38) | (4,519.38) | | |
| 04/09/2018 04/09/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (4,519.38) | 4,519.38 | | |
| 04/10/2018 04/10/2018 | Sale | PRINCIPAL PAYDOWN CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 REVERSED ENTRY POSTED ON 03/26/2018 CUSIP  2254W0PH2 | (92,000.00) | (1,747.12) | | (1,747.12) CAP |
| 04/10/2018 04/10/2018 | Interest | INTEREST CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 REVERSED ENTRY POSTED ON 03/26/2018 CUSIP  2254W0PH2 | (92,000.00) | (269.54) | | |
| 04/10/2018 04/10/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 100,000.00 | | |
| 04/10/2018 04/10/2018 | Interest | INTEREST CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 CUSIP  2254W0PH2 | 92,000.00 | 269.54 | | |
| 04/10/2018 04/10/2018 | Sale | PRINCIPAL PAYDOWN CREDIT SUISSE FIRST BOSTON MTG ACCEP CORP DTD 11/01/05 6.00% 12/25/2035 CUSIP  2254W0PH2 | 92,000.00 | 1,747.12 | | 1,747.12 CAP |
| 04/10/2018 04/10/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 98,313.98 | (98,313.98) | | |

11

**Confidential**

**DB-Rado_Lit 0000075**



## Transaction Details
April 1, 2018 to April 30, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

| Trade Date Settlement Date | Transaction Type | Description Security ID | Quantity | Amount in Local CCY Amount in USD | Cost in Local CCY Cost in USD | Realized Gain/Loss in USD |
|---|---|---|---|---|---|---|
| **Transactions for US Dollar (USD)** | | | | | | |
| 04/13/2018 04/13/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 100,000.00 | | |
| 04/13/2018 04/13/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 100,000.00 | | |
| 04/13/2018 04/13/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 200,000.00 | (200,000.00) | | |
| 04/16/2018 04/16/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 200,000.00 | | |
| 04/16/2018 04/16/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 200,000.00 | (200,000.00) | | |
| 04/18/2018 04/18/2018 | Interest | INTEREST IA CAPITAL STRUCTURES PL DTD 07/06/15 0.25% 07/05/2035 CUSIP  ACI0JC3N5 | 2,000,000.00 | 1,250.00 | | |
| 04/18/2018 04/18/2018 | Regular Sweep Purchase | PURCHASE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | 1,250.00 | (1,250.00) | | |
| 04/27/2018 04/27/2018 | Cash Receipt | ADDITION TO PRINCIPAL FUNDS RECEIVED FROM COMERICA DETROIT | | 500,000.00 | | |
| 04/27/2018 04/27/2018 | Regular Sweep Sale | SALE OF SECURITY MONEY MARKET DEPOSIT ACCOUNT | (9,327,372.94) | 9,327,372.94 | | |

**Confidential**

**DB-Rado_Lit 0000076**



## Disclaimer
As of April 30, 2018

Account Name:     RADO LIMITED PARTNERSHIP
Account Number:   342391
Base Currency:    USD

## Disclosure Notice

**IMPORTANT NOTICE: This account is maintained at Deutsche Bank Trust Company Americas ("Deutsche Bank").**

**Account Statement Information:** This statement is being furnished pursuant to an agreement between the account holder and Deutsche Bank. This statement is for the exclusive use of the account holder pursuant to such agreement and may not be relied upon by third parties. Neither Deutsche Bank, nor its affiliates or subsidiaries, assume responsibility to any person other than the named account holder for information contained in this account statement. Deutsche Bank, and its affiliates and subsidiaries, make no representation, warranty or guarantee, express or implied, in connection with the information provided in this account statement. Please note that this account statement may reflect investments directed solely by the account holder and assets that are not held at Deutsche Bank.

**Valuation of assets:** The prices and valuations of assets presented in this account statement may be based upon the most current available prices provided by the third party pricing service used for each asset at the time this statement was printed. The prices or values of assets stated herein may not reflect the actual proceeds that would be obtained upon the disposition of any such asset and do not constitute either a bid or offer to unwind any investment or transaction. Prices shown should only be used as a general guide to portfolio value. The prices of certain securities may represent approximations based upon such securities' relationships to other securities, price quotes from broker-dealers dealing in same or similar securities or certain valuation formulas. Please note: S/E/S/C refers to "Sealed Envelopes Said to Contain". Information for these assets and for securities and other assets that are illiquid or not publicly traded may have been obtained from the account holder, agents of the account holder, or other sources that may or may not be reliable.

Alternative investments (such as hedge funds or private equity funds) may invest in highly illiquid securities that may be difficult to value. In addition, the valuations presented in this report for alternative investments reflect the valuations that were available at the time of printing this report and may be significantly different from the most current valuation. The method of valuation of alternative investments and the securities in which they invest is determined by the investment manager using data supplied by the underlying fund managers and/or administrators of the alternative investments. Before making any investment decisions with respect to your alternative investments, please consult your Primary Officer to obtain the most current valuation of the alternative investment.

The prices or values of one or more assets may indicate "N/A" - "not available." This does not necessarily mean that the assets are worth zero or that the assets are in default. It does mean that Deutsche Bank is currently unable to establish a value for those assets for the purpose of this account statement. If any one or more assets have an indication of "N/A" as its value, then it may affect performance reporting and unrealized gain/loss information. In addition, such assets have not been included in the Market Value Information, Summaries, or the Asset Allocation information at the beginning of this statement.

Debt securities subject to call features or other redemption features may be redeemed in whole or in part before maturity. Such occurrences may affect the yield represented. Please note that yield-to-maturity as represented in this statement reflects the lower of yield-to-maturity or yield-to-call. The actual yield of an asset-backed security may vary according to the rate at which the underlying receivables or other financial assets are prepaid. Information concerning redemption features and the factors that affect yield will be furnished upon written request of the account holder.

The pricing of listed options takes into account the last closing price, as well as the current bid and offer prices.

Please note that although money market funds seek to preserve the value of your investment at $1 per share, it is possible to lose money by investing in them.

Due to the rounding conventions applied, summary subtotals and totals for some data columns and percentages may not equal the sum of the individual amounts displayed.

**Assets on this Statement described as "held elsewhere":** These assets are not custodied with Deutsche Bank but are "held elsewhere" at the request of the account holder. Information provided on this statement in connection with such assets (including valuation) was not provided or verified by Deutsche Bank.

**Exchange Rates:** Exchange rates are supplied by a third party provider unrelated to Deutsche Bank and are based on interbank exchange rates at the time of the close of this account statement. Deutsche Bank does not prepare, edit, or endorse third party data. Deutsche Bank is not responsible for inaccurate, incomplete, or missing information with respect to such data.

Investment results may be impacted by foreign currency fluctuations.

**Adjusted Cost Basis, Gain/(Loss), and Holding Period Information:** The information provided in this account statement with respect to estimated cost basis, realized gain/loss, and holding periods may not reflect all adjustments necessary for tax reporting purposes. In addition, the designation of taxable and tax-exempt Estimated Annual Income does not reflect possible state, local, or foreign taxes that might apply. Customers should verify all information in this account statement against their own records when calculating a reportable gain or loss resulting from a sale, redemption, or exchange of an asset. Deutsche Bank is not responsible for the accuracy of such information taxpayers may be required to report to federal, state, or other U.S. or non-U.S. taxing authorities. Deutsche Bank makes no warranties with respect to, and specifically disclaims any liability arising out of a customer's use of, or any tax position taken in reliance upon, the information contained in this account statement.

Deutsche Bank does not provide tax advice.  This statement should not be used for tax reporting purposes.

000007 7/8

**Confidential**  **DB-Rado_Lit 0000077**



## Disclaimer
As of April 30, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

**Deutsche Bank, as agent:** Unless otherwise specified, Deutsche Bank acted as agent in the transactions described in this account statement. The time(s) of execution of these transactions will be furnished within a reasonable time upon written request of the account holder. Deutsche Bank or its affiliates may profit or receive remuneration from other parties in connection with the transactions described in this account statement. Deutsche Bank will furnish the source and amount of any such remuneration upon written request of the account holder.

**Accounts for which Deutsche Bank is acting as Trustee:**
1.  **California Trusts:** California Probate Code Section 15060, et. seq., requires notification to the account holder of the following: (i) the recipient of this account may petition the court pursuant to California Probate Code Section 17200 to obtain a court review of this account and of the acts of the trustee reported herein, and (ii) claims against the trustee for breach of trust must be made within 3 years of the date the beneficiary receives an account or a report disclosing facts giving rise to the claim.

2.  **Florida Trusts:** An action for breach of trust based upon matters disclosed in a trust accounting or written report of the trustee may be subject to a 6-month statute of limitations from the receipt of the trust accounting or other report. If you have questions, please consult your attorney.

**Common Trust Fund Accounts:** If your account is a participant in a Deutsche Bank's Common Trust Funds, a full copy of the most recent audited annual report is available upon request without charge.

**Non-US Account holders:** With respect to your assets custodied with Deutsche Bank, income and capital gains or distributions from your account may be taxable in your home jurisdiction. Please consult your tax advisor for the appropriate tax treatment of your transactions.

**Confirmation of Tax and Compliance Responsibilities for Individuals:** The Account holder confirms that it is his responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to him in any relevant jurisdictions that may arise in connection with assets, income or transactions in his account(s) and his business relationship with the Bank.

**Confirmation of Tax and Compliance Responsibilities for Organizations:** The Account holder confirms that it is its responsibility to fulfill any tax obligations and any other regulatory reporting duties applicable to it in any relevant jurisdictions that may arise in connection with assets, income or transactions in its account(s) and its business relationship with the Bank. Furthermore, the Account holder confirms that the necessary information (to the best of its knowledge and capabilities) is made available no less than annually to the relevant beneficial owner(s), settlor(s), beneficiary(ies), partner(s), etc. to enable him/her/them to fulfill any respective tax obligations that may arise for him/her/them in connection with the Account holder's business relationship with the Bank.

**For Investment advisory account holders:** If there have been any changes in your financial situation or investment objectives, or if you wish to impose any reasonable restrictions on the management of your investment advisory account or reasonably modify existing restrictions, please contact your Primary Officer.

**For Custody account holders:** Activity in this/your custody account is entirely self-directed away from the Bank or directed by a third party advisor. Deutsche Bank has not solicited or offered any advice to you about the custody account or reasonably reflected on this statement.

**FDIC:** Unless notified to the contrary in a particular case, the securities and financial instruments presented herein are not insured by the Federal Deposit Insurance Corporation ("FDIC"), are not guaranteed by, nor are obligations of, Deutsche Bank AG or any of its affiliates or subsidiaries and are subject to investment risk, including possible loss of the principal amount invested.

**Deutsche Bank cannot guarantee the future performance of your account, promise any specific level of performance or promise that Deutsche Bank's investment recommendations or strategies for your account will be successful.**

Time Deposits(TDs) with Deutsche Bank AG:

### Additions or Withdrawals Deposits
No additional deposits or partial withdrawals may be made to this TD. Any partial withdrawal will result in closure of the TD.

### Early Withdrawals
Deutsche Bank imposes a penalty on any withdrawal from a TD prior to its maturity. The amount of the penalty will be calculated on the date of the early withdrawal as follows:

A "Penalty Rate" will be calculated. The "Penalty Rate" is the difference between the internal Deutsche Bank interest rate for the remaining period on the date of termination and the interest rate on your TD. The total principal balance of your TD on the date of termination will be multiplied by the Penalty Rate and then divided by either 360 or 365, as specified by your relationship manager. The resulting number will be multiplied by the number of days remaining until the original Maturity Date to arrive at the amount of the penalty.

An example of an early withdrawal penalty applying the methodology above will be provided to you upon request. In addition, an estimate of the early withdrawal penalty prior to termination with respect to your TD will be provided to you upon request.

**Confidential**



**DB-Rado_Lit 0000078**



## Deutsche Bank

# Disclaimer
As of April 30, 2018

| | |
|---|---|
| Account Name: | RADO LIMITED PARTNERSHIP |
| Account Number: | 342391 |
| Base Currency: | USD |

Subject to written verification acceptable to Deutsche Bank in its sole discretion, no penalty will be charged for early withdrawal upon the death or loss of legal competency of any individual who is the account holder of the TD.

Early Withdrawal penalties will reduce the amount of interest earned on the TD.

### Secondary Market:
Currently, no secondary market exists for this TD and no assurance is provided that one will develop in the future.

### Interest:
Interest will begin to accrue on the day of deposit. Interest will be credited to your account on the Maturity Date of the TD for TDs with a maturity of 12 months or less. For TDs with a maturity greater than 12 months interest will be paid annually and will not be added to principal. Interest will be calculated based upon either (1) a 360 day year or (2) a 365 day year, in each case for the number of days elapsed from the day of deposit to the maturity and as specified by your relationship manager. No interest will accrue on the TD after the Maturity Date. If the TD is closed prior to the Maturity Date, interest will only be credited to your account to the extent that it exceeds the early withdrawal penalty. Interest will not be compounded. The interest rate will not change during the period of the TD.

Important information about negative interest rates: Please be advised that since January 1, 2015, we have adjusted the effective return on various currencies to a negative rate. Rates are subject to change in response to market changes, and we may, in the future and based on our normal interest rate setting arrangements, begin to charge negative interest rates on additional foreign currency balances. If you have any concerns or questions, please contact your client representative.

### Maturity:
The TD will not automatically roll-over upon maturity.

### FDIC insurance:
Please note that your TD is not insured by the FDIC.

**Trademarks and Copyright:** Moody's Investor Service, Inc. and Standard & Poor's Corporation. Standard & Poor's ("S&P") is a division of The McGraw-Hill Companies, Inc. Reproduction of any information provided by S&P in any form is prohibited except with S&P's written permission. S&P does not guarantee the accuracy, adequacy, completeness or availability of any information and is not responsible for any errors or omissions or for the results obtained from the use of such information. In no event shall S&P be liable for any indirect, special or consequential damages in connection with use of any S&P information.

The ratings of Moody's Investors Service, Inc. ("Moody's") and/or S&P reflected in this statement represent Moody's and/or S&P opinions as to the quality of the securities they rate. Ratings are relative and subjective and are not absolute standards of quality. Credit quality of securities does not remove market risk. Additional information with respect to the securities that are reflected as "Not Rated" or "Rating Not Available" in the Credit Rating section of this statement is available upon written request of the account holder.

All trademarks and service marks on this statement belong to Deutsche Bank AG or its affiliates or subsidiaries, except third-party trademarks or service marks, which are the property of their respective owners.

The Global Industry Classification Standard ("GICS") was developed and is the exclusive property and a service mark of Morgan Stanley Capital International Inc. ("MSCI") and S&P. No party involved in making or compiling the GICS or any GICS classifications makes any express or implied warranties, or representations with respect to such standard or classification (or the results to be obtained by the use thereof), and all such parties herby expressly disclaim all warranties or originality, accuracy, completeness, merchantability and fitness for a particular purpose with respect to any of such standard or classification. Without limiting any of the foregoing, in no event shall MSCI, S&P, any of their affiliates or any third party involved in making or compiling the GICS or any GICS classifications have any liability for any direct, indirect, special, punitive, consequential or any other damages (including lost profits) even if notified of the possibility of such damages.

**Please review your account statement. If you find or suspect any inaccuracies or discrepancies in your account statement, you must write to us to inform us of the suspected inaccuracy or discrepancy within 30 days to Deutsche Bank Trust Company Americas, P.O. Box 318, Church Street Station, MS NYC20-0004, New York, NY 10008-0318 otherwise any claims you have may be barred. Please call your Primary Officer if you have any questions.**

Confidential



000007 8/8

**DB-Rado_Lit 0000079**



This Page Intentionally Left Blank

**Confidential**                                                                                                    **DB-Rado_Lit 0000080**